# EXHIBIT "2"

Government Employees Insurance Company, et al v. Tristate Psychological Injury Services, P.C., et al.

**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1 | SCOTT LLOYD PHD | 0655212030101018 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 90834 | $ 165.94 |
| 2 | SCOTT LLOYD PHD | 0425992540000002 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 90791 | $ 305.73 |
| 3 | SCOTT LLOYD PHD | 0425992540000002 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96101 | $ 1,160.48 |
| 4 | SCOTT LLOYD PHD | 0425992540000002 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96116 | $ 324.07 |
| 5 | SCOTT LLOYD PHD | 0425992540000002 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96118 | $ 700.22 |
| 6 | SCOTT LLOYD PHD | 0653705490101024 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 90791 | $ 305.73 |
| 7 | SCOTT LLOYD PHD | 0653705490101024 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96101 | $ 1,160.48 |
| 8 | SCOTT LLOYD PHD | 0653705490101024 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96116 | $ 324.07 |
| 9 | SCOTT LLOYD PHD | 0653705490101024 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96118 | $ 700.22 |
| 10 | SCOTT LLOYD PHD | 0307691740101059 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 90791 | $ 305.73 |
| 11 | SCOTT LLOYD PHD | 0307691740101059 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96101 | $ 1,160.48 |
| 12 | SCOTT LLOYD PHD | 0307691740101059 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96116 | $ 324.07 |
| 13 | SCOTT LLOYD PHD | 0307691740101059 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96118 | $ 700.22 |
| 14 | SCOTT LLOYD PHD | 0675823680000001 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 90791 | $ 305.73 |
| 15 | SCOTT LLOYD PHD | 0675823680000001 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96101 | $ 1,160.48 |
| 16 | SCOTT LLOYD PHD | 0675823680000001 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96116 | $ 324.07 |
| 17 | SCOTT LLOYD PHD | 0675823680000001 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96118 | $ 700.22 |
| 18 | SCOTT LLOYD PHD | 0675823680000001 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 90791 | $ 305.73 |
| 19 | SCOTT LLOYD PHD | 0675823680000001 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96101 | $ 1,160.48 |
| 20 | SCOTT LLOYD PHD | 0675823680000001 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96116 | $ 324.07 |
| 21 | SCOTT LLOYD PHD | 0675823680000001 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96118 | $ 700.22 |
| 22 | SCOTT LLOYD PHD | 0425992540000002 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 90791 | $ 305.73 |
| 23 | SCOTT LLOYD PHD | 0425992540000002 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96101 | $ 1,160.48 |
| 24 | SCOTT LLOYD PHD | 0425992540000002 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96116 | $ 324.07 |
| 25 | SCOTT LLOYD PHD | 0425992540000002 | Bill/NF-3/HCFA-1500 | 2/3/2021 | 96118 | $ 700.22 |
| 26 | SCOTT LLOYD PHD | 0642032840000003 | Bill/NF-3/HCFA-1500 | 2/4/2021 | 90791 | $ 305.73 |
| 27 | SCOTT LLOYD PHD | 0642032840000003 | Bill/NF-3/HCFA-1500 | 2/4/2021 | 96101 | $ 1,160.48 |
| 28 | SCOTT LLOYD PHD | 0642032840000003 | Bill/NF-3/HCFA-1500 | 2/4/2021 | 96116 | $ 324.07 |
| 29 | SCOTT LLOYD PHD | 0642032840000003 | Bill/NF-3/HCFA-1500 | 2/4/2021 | 96118 | $ 700.22 |
| 30 | SCOTT LLOYD PHD | 0664463590000002 | Bill/NF-3/HCFA-1500 | 2/4/2021 | 90791 | $ 305.73 |
| 31 | SCOTT LLOYD PHD | 0664463590000002 | Bill/NF-3/HCFA-1500 | 2/4/2021 | 96101 | $ 1,160.48 |
| 32 | SCOTT LLOYD PHD | 0664463590000002 | Bill/NF-3/HCFA-1500 | 2/4/2021 | 96116 | $ 324.07 |
| 33 | SCOTT LLOYD PHD | 0664463590000002 | Bill/NF-3/HCFA-1500 | 2/4/2021 | 96118 | $ 700.22 |
| 34 | SCOTT LLOYD PHD | 0664463590000002 | Bill/NF-3/HCFA-1500 | 2/4/2021 | 90791 | $ 305.73 |
| 35 | SCOTT LLOYD PHD | 0664463590000002 | Bill/NF-3/HCFA-1500 | 2/4/2021 | 96101 | $ 1,160.48 |
| 36 | SCOTT LLOYD PHD | 0664463590000002 | Bill/NF-3/HCFA-1500 | 2/4/2021 | 96116 | $ 324.07 |
| 37 | SCOTT LLOYD PHD | 0664463590000002 | Bill/NF-3/HCFA-1500 | 2/4/2021 | 96118 | $ 700.22 |
| 38 | SCOTT LLOYD PHD | 0676592650000002 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 90791 | $ 305.73 |
| 39 | SCOTT LLOYD PHD | 0676592650000002 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96101 | $ 1,160.48 |
| 40 | SCOTT LLOYD PHD | 0676592650000002 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96116 | $ 324.07 |
| 41 | SCOTT LLOYD PHD | 0676592650000002 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96118 | $ 700.22 |
| 42 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 90791 | $ 305.73 |
| 43 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96101 | $ 1,160.48 |
| 44 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96116 | $ 324.07 |
| 45 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96118 | $ 700.22 |
| 46 | SCOTT LLOYD PHD | 0429779130101093 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 90791 | $ 305.73 |
| 47 | SCOTT LLOYD PHD | 0429779130101093 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96101 | $ 1,160.48 |
| 48 | SCOTT LLOYD PHD | 0429779130101093 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96116 | $ 324.07 |
| 49 | SCOTT LLOYD PHD | 0429779130101093 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96118 | $ 700.22 |
| 50 | SCOTT LLOYD PHD | 0448588430101045 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 90791 | $ 305.73 |
| 51 | SCOTT LLOYD PHD | 0448588430101045 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96101 | $ 1,160.48 |
| 52 | SCOTT LLOYD PHD | 0448588430101045 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96116 | $ 324.07 |
| 53 | SCOTT LLOYD PHD | 0448588430101045 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96118 | $ 700.22 |
| 54 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 90791 | $ 305.73 |
| 55 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96101 | $ 1,160.48 |
| 56 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96116 | $ 324.07 |
| 57 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96118 | $ 700.22 |
| 58 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 90791 | $ 305.73 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.

**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 59 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96101 | $ 1,160.48 |
| 60 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96116 | $ 324.07 |
| 61 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96118 | $ 700.22 |
| 62 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 90791 | $ 305.73 |
| 63 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96101 | $ 1,160.48 |
| 64 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96116 | $ 324.07 |
| 65 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 2/5/2021 | 96118 | $ 700.22 |
| 66 | SCOTT LLOYD PHD | 0125485450101021 | Bill/NF-3/HCFA-1500 | 2/8/2021 | 90791 | $ 305.73 |
| 67 | SCOTT LLOYD PHD | 0125485450101021 | Bill/NF-3/HCFA-1500 | 2/8/2021 | 96101 | $ 1,160.48 |
| 68 | SCOTT LLOYD PHD | 0125485450101021 | Bill/NF-3/HCFA-1500 | 2/8/2021 | 96116 | $ 324.07 |
| 69 | SCOTT LLOYD PHD | 0125485450101021 | Bill/NF-3/HCFA-1500 | 2/8/2021 | 96118 | $ 700.22 |
| 70 | SCOTT LLOYD PHD | 0646886700101021 | Bill/NF-3/HCFA-1500 | 2/9/2021 | 90791 | $ 305.73 |
| 71 | SCOTT LLOYD PHD | 0646886700101021 | Bill/NF-3/HCFA-1500 | 2/9/2021 | 96101 | $ 1,160.48 |
| 72 | SCOTT LLOYD PHD | 0646886700101021 | Bill/NF-3/HCFA-1500 | 2/9/2021 | 96116 | $ 324.07 |
| 73 | SCOTT LLOYD PHD | 0646886700101021 | Bill/NF-3/HCFA-1500 | 2/9/2021 | 96118 | $ 700.22 |
| 74 | SCOTT LLOYD PHD | 0432287150000001 | Bill/NF-3/HCFA-1500 | 2/9/2021 | 90791 | $ 305.73 |
| 75 | SCOTT LLOYD PHD | 0432287150000001 | Bill/NF-3/HCFA-1500 | 2/9/2021 | 96101 | $ 1,160.48 |
| 76 | SCOTT LLOYD PHD | 0432287150000001 | Bill/NF-3/HCFA-1500 | 2/9/2021 | 96116 | $ 324.07 |
| 77 | SCOTT LLOYD PHD | 0432287150000001 | Bill/NF-3/HCFA-1500 | 2/9/2021 | 96118 | $ 700.22 |
| 78 | SCOTT LLOYD PHD | 0182602890101037 | Bill/NF-3/HCFA-1500 | 2/9/2021 | 90791 | $ 305.73 |
| 79 | SCOTT LLOYD PHD | 0182602890101037 | Bill/NF-3/HCFA-1500 | 2/9/2021 | 96101 | $ 1,160.48 |
| 80 | SCOTT LLOYD PHD | 0182602890101037 | Bill/NF-3/HCFA-1500 | 2/9/2021 | 96116 | $ 324.07 |
| 81 | SCOTT LLOYD PHD | 0182602890101037 | Bill/NF-3/HCFA-1500 | 2/9/2021 | 96118 | $ 700.22 |
| 82 | SCOTT LLOYD PHD | 0672450510000002 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 90791 | $ 305.73 |
| 83 | SCOTT LLOYD PHD | 0672450510000002 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96101 | $ 1,160.48 |
| 84 | SCOTT LLOYD PHD | 0672450510000002 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96116 | $ 324.07 |
| 85 | SCOTT LLOYD PHD | 0672450510000002 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96118 | $ 700.22 |
| 86 | SCOTT LLOYD PHD | 0176836070101031 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 90791 | $ 305.73 |
| 87 | SCOTT LLOYD PHD | 0176836070101031 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96101 | $ 1,160.48 |
| 88 | SCOTT LLOYD PHD | 0176836070101031 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96116 | $ 324.07 |
| 89 | SCOTT LLOYD PHD | 0176836070101031 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96118 | $ 700.22 |
| 90 | SCOTT LLOYD PHD | 0368962350101110 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 90791 | $ 305.73 |
| 91 | SCOTT LLOYD PHD | 0368962350101110 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96101 | $ 1,160.48 |
| 92 | SCOTT LLOYD PHD | 0368962350101110 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96116 | $ 324.07 |
| 93 | SCOTT LLOYD PHD | 0368962350101110 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96118 | $ 700.22 |
| 94 | SCOTT LLOYD PHD | 0368962350101110 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 90791 | $ 305.73 |
| 95 | SCOTT LLOYD PHD | 0368962350101110 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96101 | $ 1,160.48 |
| 96 | SCOTT LLOYD PHD | 0368962350101110 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96116 | $ 324.07 |
| 97 | SCOTT LLOYD PHD | 0368962350101110 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96118 | $ 700.22 |
| 98 | SCOTT LLOYD PHD | 0672450510000002 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 90791 | $ 305.73 |
| 99 | SCOTT LLOYD PHD | 0672450510000002 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96101 | $ 1,160.48 |
| 100 | SCOTT LLOYD PHD | 0672450510000002 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96116 | $ 324.07 |
| 101 | SCOTT LLOYD PHD | 0672450510000002 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96118 | $ 700.22 |
| 102 | SCOTT LLOYD PHD | 0176836070101031 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 90791 | $ 305.73 |
| 103 | SCOTT LLOYD PHD | 0176836070101031 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96101 | $ 1,160.48 |
| 104 | SCOTT LLOYD PHD | 0176836070101031 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96116 | $ 324.07 |
| 105 | SCOTT LLOYD PHD | 0176836070101031 | Bill/NF-3/HCFA-1500 | 2/10/2021 | 96118 | $ 700.22 |
| 106 | SCOTT LLOYD PHD | 0656815970000001 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 90791 | $ 305.73 |
| 107 | SCOTT LLOYD PHD | 0656815970000001 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96101 | $ 1,160.48 |
| 108 | SCOTT LLOYD PHD | 0656815970000001 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96116 | $ 324.07 |
| 109 | SCOTT LLOYD PHD | 0656815970000001 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96118 | $ 700.22 |
| 110 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 90791 | $ 305.73 |
| 111 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96101 | $ 1,160.48 |
| 112 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96116 | $ 324.07 |
| 113 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96118 | $ 700.22 |
| 114 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 90791 | $ 305.73 |
| 115 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96101 | $ 1,160.48 |
| 116 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96116 | $ 324.07 |

Government Employees Insurance Company, et al. v Tristate Psychological Injury Services, P.C., et al.
**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 117 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96118 | $ 700.22 |
| 118 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 90791 | $ 305.73 |
| 119 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96101 | $ 1,160.48 |
| 120 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96116 | $ 324.07 |
| 121 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96118 | $ 700.22 |
| 122 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 90791 | $ 305.73 |
| 123 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96101 | $ 1,160.48 |
| 124 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96116 | $ 324.07 |
| 125 | SCOTT LLOYD PHD | 0383446290101024 | Bill/NF-3/HCFA-1500 | 2/11/2021 | 96118 | $ 700.22 |
| 126 | SCOTT LLOYD PHD | 0648328530000001 | Bill/NF-3/HCFA-1500 | 2/15/2021 | 90791 | $ 305.73 |
| 127 | SCOTT LLOYD PHD | 0648328530000001 | Bill/NF-3/HCFA-1500 | 2/15/2021 | 96101 | $ 1,160.48 |
| 128 | SCOTT LLOYD PHD | 0648328530000001 | Bill/NF-3/HCFA-1500 | 2/15/2021 | 96116 | $ 324.07 |
| 129 | SCOTT LLOYD PHD | 0648328530000001 | Bill/NF-3/HCFA-1500 | 2/15/2021 | 96118 | $ 700.22 |
| 130 | SCOTT LLOYD PHD | 0588969380101011 | Bill/NF-3/HCFA-1500 | 2/17/2021 | 90834 | $ 165.94 |
| 131 | SCOTT LLOYD PHD | 0626272830101022 | Bill/NF-3/HCFA-1500 | 2/17/2021 | 90791 | $ 305.73 |
| 132 | SCOTT LLOYD PHD | 0626272830101022 | Bill/NF-3/HCFA-1500 | 2/17/2021 | 96101 | $ 1,160.48 |
| 133 | SCOTT LLOYD PHD | 0626272830101022 | Bill/NF-3/HCFA-1500 | 2/17/2021 | 96116 | $ 324.07 |
| 134 | SCOTT LLOYD PHD | 0626272830101022 | Bill/NF-3/HCFA-1500 | 2/17/2021 | 96118 | $ 700.22 |
| 135 | SCOTT LLOYD PHD | 0528436570101040 | Bill/NF-3/HCFA-1500 | 2/17/2021 | 90791 | $ 305.73 |
| 136 | SCOTT LLOYD PHD | 0528436570101040 | Bill/NF-3/HCFA-1500 | 2/17/2021 | 96101 | $ 1,160.48 |
| 137 | SCOTT LLOYD PHD | 0528436570101040 | Bill/NF-3/HCFA-1500 | 2/17/2021 | 96116 | $ 324.07 |
| 138 | SCOTT LLOYD PHD | 0528436570101040 | Bill/NF-3/HCFA-1500 | 2/17/2021 | 96118 | $ 700.22 |
| 139 | SCOTT LLOYD PHD | 0129695920101049 | Bill/NF-3/HCFA-1500 | 2/17/2021 | 90791 | $ 305.73 |
| 140 | SCOTT LLOYD PHD | 0129695920101049 | Bill/NF-3/HCFA-1500 | 2/17/2021 | 96101 | $ 1,160.48 |
| 141 | SCOTT LLOYD PHD | 0129695920101049 | Bill/NF-3/HCFA-1500 | 2/17/2021 | 96116 | $ 324.07 |
| 142 | SCOTT LLOYD PHD | 0129695920101049 | Bill/NF-3/HCFA-1500 | 2/17/2021 | 96118 | $ 700.22 |
| 143 | SCOTT LLOYD PHD | 0611855410101026 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 90834 | $ 165.94 |
| 144 | SCOTT LLOYD PHD | 0664463590000002 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 90834 | $ 165.94 |
| 145 | SCOTT LLOYD PHD | 0275727950101078 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 90791 | $ 305.73 |
| 146 | SCOTT LLOYD PHD | 0275727950101078 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 96101 | $ 1,160.48 |
| 147 | SCOTT LLOYD PHD | 0275727950101078 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 96116 | $ 324.07 |
| 148 | SCOTT LLOYD PHD | 0275727950101078 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 96118 | $ 700.22 |
| 149 | SCOTT LLOYD PHD | 0682256810000002 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 90791 | $ 305.73 |
| 150 | SCOTT LLOYD PHD | 0682256810000002 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 96101 | $ 1,160.48 |
| 151 | SCOTT LLOYD PHD | 0682256810000002 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 96116 | $ 324.07 |
| 152 | SCOTT LLOYD PHD | 0682256810000002 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 96118 | $ 700.22 |
| 153 | SCOTT LLOYD PHD | 0544409810101010 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 90791 | $ 305.73 |
| 154 | SCOTT LLOYD PHD | 0544409810101010 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 96101 | $ 1,160.48 |
| 155 | SCOTT LLOYD PHD | 0544409810101010 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 96116 | $ 324.07 |
| 156 | SCOTT LLOYD PHD | 0544409810101010 | Bill/NF-3/HCFA-1500 | 2/23/2021 | 96118 | $ 700.22 |
| 157 | SCOTT LLOYD PHD | 0304423530101072 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 90791 | $ 305.73 |
| 158 | SCOTT LLOYD PHD | 0304423530101072 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96101 | $ 1,160.48 |
| 159 | SCOTT LLOYD PHD | 0304423530101072 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96116 | $ 324.07 |
| 160 | SCOTT LLOYD PHD | 0304423530101072 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96118 | $ 700.22 |
| 161 | SCOTT LLOYD PHD | 0397770530101149 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 90791 | $ 305.73 |
| 162 | SCOTT LLOYD PHD | 0397770530101149 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96101 | $ 1,160.48 |
| 163 | SCOTT LLOYD PHD | 0397770530101149 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96116 | $ 324.07 |
| 164 | SCOTT LLOYD PHD | 0397770530101149 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96118 | $ 700.22 |
| 165 | SCOTT LLOYD PHD | 8707569220000001 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 90791 | $ 305.73 |
| 166 | SCOTT LLOYD PHD | 8707569220000001 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96101 | $ 1,160.48 |
| 167 | SCOTT LLOYD PHD | 8707569220000001 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96116 | $ 324.07 |
| 168 | SCOTT LLOYD PHD | 8707569220000001 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96118 | $ 700.22 |
| 169 | SCOTT LLOYD PHD | 0646886700101021 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96116 | $ 324.07 |
| 170 | SCOTT LLOYD PHD | 0646886700101021 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96118 | $ 700.22 |
| 171 | SCOTT LLOYD PHD | 0646886700101021 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 90791 | $ 305.73 |
| 172 | SCOTT LLOYD PHD | 0646886700101021 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96101 | $ 1,160.48 |
| 173 | SCOTT LLOYD PHD | 8707569220000001 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 90791 | $ 305.73 |
| 174 | SCOTT LLOYD PHD | 8707569220000001 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96101 | $ 1,160.48 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.
**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 175 | SCOTT LLOYD PHD | 8707569220000000001 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96116 | $   324.07 |
| 176 | SCOTT LLOYD PHD | 8707569220000000001 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96118 | $   700.22 |
| 177 | SCOTT LLOYD PHD | 0397770530101149 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 90791 | $   305.73 |
| 178 | SCOTT LLOYD PHD | 0397770530101149 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96101 | $ 1,160.48 |
| 179 | SCOTT LLOYD PHD | 0397770530101149 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96116 | $   324.07 |
| 180 | SCOTT LLOYD PHD | 0397770530101149 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96118 | $   700.22 |
| 181 | SCOTT LLOYD PHD | 0304423530101072 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 90791 | $   305.73 |
| 182 | SCOTT LLOYD PHD | 0304423530101072 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96101 | $ 1,160.48 |
| 183 | SCOTT LLOYD PHD | 0304423530101072 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96116 | $   324.07 |
| 184 | SCOTT LLOYD PHD | 0304423530101072 | Bill/NF-3/HCFA-1500 | 2/24/2021 | 96118 | $   700.22 |
| 185 | SCOTT LLOYD PHD | 0652948580000003 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 90791 | $   305.73 |
| 186 | SCOTT LLOYD PHD | 0652948580000003 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 96101 | $ 1,160.48 |
| 187 | SCOTT LLOYD PHD | 0652948580000003 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 96116 | $   324.07 |
| 188 | SCOTT LLOYD PHD | 0652948580000003 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 96118 | $   700.22 |
| 189 | SCOTT LLOYD PHD | 0683037730000001 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 90791 | $   305.73 |
| 190 | SCOTT LLOYD PHD | 0683037730000001 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 96101 | $ 1,160.48 |
| 191 | SCOTT LLOYD PHD | 0683037730000001 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 96116 | $   324.07 |
| 192 | SCOTT LLOYD PHD | 0683037730000001 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 96118 | $   700.22 |
| 193 | SCOTT LLOYD PHD | 0645607030101015 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 90791 | $   305.73 |
| 194 | SCOTT LLOYD PHD | 0645607030101015 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 96101 | $ 1,160.48 |
| 195 | SCOTT LLOYD PHD | 0645607030101015 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 96116 | $   324.07 |
| 196 | SCOTT LLOYD PHD | 0645607030101015 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 96118 | $   700.22 |
| 197 | SCOTT LLOYD PHD | 8702847310000001 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 90791 | $   305.73 |
| 198 | SCOTT LLOYD PHD | 8702847310000001 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 96101 | $ 1,160.48 |
| 199 | SCOTT LLOYD PHD | 8702847310000001 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 96116 | $   324.07 |
| 200 | SCOTT LLOYD PHD | 8702847310000001 | Bill/NF-3/HCFA-1500 | 2/25/2021 | 96118 | $   700.22 |
| 201 | SCOTT LLOYD PHD | 0679243280000001 | Bill/NF-3/HCFA-1500 | 3/1/2021 | 90791 | $   305.73 |
| 202 | SCOTT LLOYD PHD | 0679243280000001 | Bill/NF-3/HCFA-1500 | 3/1/2021 | 96101 | $ 1,160.48 |
| 203 | SCOTT LLOYD PHD | 0679243280000001 | Bill/NF-3/HCFA-1500 | 3/1/2021 | 96116 | $   324.07 |
| 204 | SCOTT LLOYD PHD | 0679243280000001 | Bill/NF-3/HCFA-1500 | 3/1/2021 | 96118 | $   700.22 |
| 205 | SCOTT LLOYD PHD | 8711222420000000001 | Bill/NF-3/HCFA-1500 | 3/1/2021 | 90791 | $   305.73 |
| 206 | SCOTT LLOYD PHD | 8711222420000000001 | Bill/NF-3/HCFA-1500 | 3/1/2021 | 96101 | $ 1,160.48 |
| 207 | SCOTT LLOYD PHD | 8711222420000000001 | Bill/NF-3/HCFA-1500 | 3/1/2021 | 96116 | $   324.07 |
| 208 | SCOTT LLOYD PHD | 8711222420000000001 | Bill/NF-3/HCFA-1500 | 3/1/2021 | 96118 | $   700.22 |
| 209 | SCOTT LLOYD PHD | 0623802870101033 | Bill/NF-3/HCFA-1500 | 3/2/2021 | 90791 | $   305.73 |
| 210 | SCOTT LLOYD PHD | 0623802870101033 | Bill/NF-3/HCFA-1500 | 3/2/2021 | 96101 | $ 1,160.48 |
| 211 | SCOTT LLOYD PHD | 0623802870101033 | Bill/NF-3/HCFA-1500 | 3/2/2021 | 96116 | $   324.07 |
| 212 | SCOTT LLOYD PHD | 0623802870101033 | Bill/NF-3/HCFA-1500 | 3/2/2021 | 96118 | $   700.22 |
| 213 | SCOTT LLOYD PHD | 8708856660000001 | Bill/NF-3/HCFA-1500 | 3/2/2021 | 90791 | $   305.73 |
| 214 | SCOTT LLOYD PHD | 8708856660000001 | Bill/NF-3/HCFA-1500 | 3/2/2021 | 96101 | $ 1,160.48 |
| 215 | SCOTT LLOYD PHD | 8708856660000001 | Bill/NF-3/HCFA-1500 | 3/2/2021 | 96116 | $   324.07 |
| 216 | SCOTT LLOYD PHD | 8708856660000001 | Bill/NF-3/HCFA-1500 | 3/2/2021 | 96118 | $   700.22 |
| 217 | SCOTT LLOYD PHD | 0310201540101094 | Bill/NF-3/HCFA-1500 | 3/3/2021 | 90791 | $   305.73 |
| 218 | SCOTT LLOYD PHD | 0310201540101094 | Bill/NF-3/HCFA-1500 | 3/3/2021 | 96101 | $ 1,160.48 |
| 219 | SCOTT LLOYD PHD | 0310201540101094 | Bill/NF-3/HCFA-1500 | 3/3/2021 | 96116 | $   324.07 |
| 220 | SCOTT LLOYD PHD | 0310201540101094 | Bill/NF-3/HCFA-1500 | 3/3/2021 | 96118 | $   700.22 |
| 221 | SCOTT LLOYD PHD | 0310201540101094 | Bill/NF-3/HCFA-1500 | 3/3/2021 | 90791 | $   305.73 |
| 222 | SCOTT LLOYD PHD | 0310201540101094 | Bill/NF-3/HCFA-1500 | 3/3/2021 | 96101 | $ 1,160.48 |
| 223 | SCOTT LLOYD PHD | 0310201540101094 | Bill/NF-3/HCFA-1500 | 3/3/2021 | 96116 | $   324.07 |
| 224 | SCOTT LLOYD PHD | 0310201540101094 | Bill/NF-3/HCFA-1500 | 3/3/2021 | 96118 | $   700.22 |
| 225 | SCOTT LLOYD PHD | 0665801360000001 | Bill/NF-3/HCFA-1500 | 3/4/2021 | 90791 | $   305.73 |
| 226 | SCOTT LLOYD PHD | 0665801360000001 | Bill/NF-3/HCFA-1500 | 3/4/2021 | 96101 | $ 1,160.48 |
| 227 | SCOTT LLOYD PHD | 0665801360000001 | Bill/NF-3/HCFA-1500 | 3/4/2021 | 96116 | $   324.07 |
| 228 | SCOTT LLOYD PHD | 0665801360000001 | Bill/NF-3/HCFA-1500 | 3/4/2021 | 96118 | $   700.22 |
| 229 | SCOTT LLOYD PHD | 0682256810000002 | Bill/NF-3/HCFA-1500 | 3/4/2021 | 90791 | $   305.73 |
| 230 | SCOTT LLOYD PHD | 0682256810000002 | Bill/NF-3/HCFA-1500 | 3/4/2021 | 96101 | $ 1,160.48 |
| 231 | SCOTT LLOYD PHD | 0682256810000002 | Bill/NF-3/HCFA-1500 | 3/4/2021 | 96116 | $   324.07 |
| 232 | SCOTT LLOYD PHD | 0682256810000002 | Bill/NF-3/HCFA-1500 | 3/4/2021 | 96118 | $   700.22 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.

**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 233 | SCOTT LLOYD PHD | 0171872040101053 | Bill/NF-3/HCFA-1500 | 3/4/2021 | 90791 | $ 305.73 |
| 234 | SCOTT LLOYD PHD | 0171872040101053 | Bill/NF-3/HCFA-1500 | 3/4/2021 | 96101 | $ 1,160.48 |
| 235 | SCOTT LLOYD PHD | 0171872040101053 | Bill/NF-3/HCFA-1500 | 3/4/2021 | 96116 | $ 324.07 |
| 236 | SCOTT LLOYD PHD | 0171872040101053 | Bill/NF-3/HCFA-1500 | 3/4/2021 | 96118 | $ 700.22 |
| 237 | SCOTT LLOYD PHD | 8697579510000001 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 90791 | $ 305.73 |
| 238 | SCOTT LLOYD PHD | 8697579510000001 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96101 | $ 1,160.48 |
| 239 | SCOTT LLOYD PHD | 8697579510000001 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96116 | $ 324.07 |
| 240 | SCOTT LLOYD PHD | 8697579510000001 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96118 | $ 700.22 |
| 241 | SCOTT LLOYD PHD | 0662381920000002 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 90791 | $ 305.73 |
| 242 | SCOTT LLOYD PHD | 0662381920000002 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96101 | $ 1,160.48 |
| 243 | SCOTT LLOYD PHD | 0662381920000002 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96116 | $ 324.07 |
| 244 | SCOTT LLOYD PHD | 0662381920000002 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96118 | $ 700.22 |
| 245 | SCOTT LLOYD PHD | 0500299400101017 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 90791 | $ 305.73 |
| 246 | SCOTT LLOYD PHD | 0500299400101017 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96101 | $ 1,160.48 |
| 247 | SCOTT LLOYD PHD | 0500299400101017 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96116 | $ 324.07 |
| 248 | SCOTT LLOYD PHD | 0500299400101017 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96118 | $ 700.22 |
| 249 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96101 | $ 1,160.48 |
| 250 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96116 | $ 324.07 |
| 251 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96118 | $ 700.22 |
| 252 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 90791 | $ 305.73 |
| 253 | SCOTT LLOYD PHD | 8668521980000005 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 90791 | $ 305.73 |
| 254 | SCOTT LLOYD PHD | 8668521980000005 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96101 | $ 1,160.48 |
| 255 | SCOTT LLOYD PHD | 8668521980000005 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96116 | $ 324.07 |
| 256 | SCOTT LLOYD PHD | 8668521980000005 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96118 | $ 700.22 |
| 257 | SCOTT LLOYD PHD | 0680170780000005 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 90791 | $ 305.73 |
| 258 | SCOTT LLOYD PHD | 0680170780000005 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96101 | $ 1,160.48 |
| 259 | SCOTT LLOYD PHD | 0680170780000005 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96116 | $ 324.07 |
| 260 | SCOTT LLOYD PHD | 0680170780000005 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96118 | $ 700.22 |
| 261 | SCOTT LLOYD PHD | 8668521980000005 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 90791 | $ 305.73 |
| 262 | SCOTT LLOYD PHD | 8668521980000005 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96101 | $ 1,160.48 |
| 263 | SCOTT LLOYD PHD | 8668521980000005 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96116 | $ 324.07 |
| 264 | SCOTT LLOYD PHD | 8668521980000005 | Bill/NF-3/HCFA-1500 | 3/9/2021 | 96118 | $ 700.22 |
| 265 | SCOTT LLOYD PHD | 8697067760000005 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 90791 | $ 305.73 |
| 266 | SCOTT LLOYD PHD | 8697067760000005 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 96101 | $ 1,160.48 |
| 267 | SCOTT LLOYD PHD | 8697067760000005 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 96116 | $ 324.07 |
| 268 | SCOTT LLOYD PHD | 8697067760000005 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 96118 | $ 700.22 |
| 269 | SCOTT LLOYD PHD | 0504173480101046 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 90791 | $ 305.73 |
| 270 | SCOTT LLOYD PHD | 0504173480101046 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 96101 | $ 1,160.48 |
| 271 | SCOTT LLOYD PHD | 0504173480101046 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 96116 | $ 324.07 |
| 272 | SCOTT LLOYD PHD | 0504173480101046 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 96118 | $ 700.22 |
| 273 | SCOTT LLOYD PHD | 8709402660000001 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 90791 | $ 305.73 |
| 274 | SCOTT LLOYD PHD | 8709402660000001 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 96101 | $ 1,160.48 |
| 275 | SCOTT LLOYD PHD | 8709402660000001 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 96116 | $ 324.07 |
| 276 | SCOTT LLOYD PHD | 8709402660000001 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 96118 | $ 700.22 |
| 277 | SCOTT LLOYD PHD | 8709402660000001 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 90791 | $ 305.73 |
| 278 | SCOTT LLOYD PHD | 8709402660000001 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 96101 | $ 1,160.48 |
| 279 | SCOTT LLOYD PHD | 8709402660000001 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 96116 | $ 324.07 |
| 280 | SCOTT LLOYD PHD | 8709402660000001 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 96118 | $ 700.22 |
| 281 | SCOTT LLOYD PHD | 0613087890000001 | Bill/NF-3/HCFA-1500 | 3/10/2021 | 90834 | $ 165.94 |
| 282 | SCOTT LLOYD PHD | 0671711970000001 | Bill/NF-3/HCFA-1500 | 3/11/2021 | 90791 | $ 305.73 |
| 283 | SCOTT LLOYD PHD | 0671711970000001 | Bill/NF-3/HCFA-1500 | 3/11/2021 | 96101 | $ 1,160.48 |
| 284 | SCOTT LLOYD PHD | 0671711970000001 | Bill/NF-3/HCFA-1500 | 3/11/2021 | 96116 | $ 324.07 |
| 285 | SCOTT LLOYD PHD | 0671711970000001 | Bill/NF-3/HCFA-1500 | 3/11/2021 | 96118 | $ 700.22 |
| 286 | SCOTT LLOYD PHD | 0682926490000002 | Bill/NF-3/HCFA-1500 | 3/11/2021 | 90791 | $ 305.73 |
| 287 | SCOTT LLOYD PHD | 0682926490000002 | Bill/NF-3/HCFA-1500 | 3/11/2021 | 96101 | $ 1,160.48 |
| 288 | SCOTT LLOYD PHD | 0682926490000002 | Bill/NF-3/HCFA-1500 | 3/11/2021 | 96116 | $ 324.07 |
| 289 | SCOTT LLOYD PHD | 0682926490000002 | Bill/NF-3/HCFA-1500 | 3/11/2021 | 96118 | $ 700.22 |
| 290 | SCOTT LLOYD PHD | 0441838070101078 | Bill/NF-3/HCFA-1500 | 3/11/2021 | 90791 | $ 305.73 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.

**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 291 | SCOTT LLOYD PHD | 0441838070101078 | Bill/NF-3/HCFA-1500 | 3/11/2021 | 96101 | $ 1,160.48 |
| 292 | SCOTT LLOYD PHD | 0441838070101078 | Bill/NF-3/HCFA-1500 | 3/11/2021 | 96116 | $ 324.07 |
| 293 | SCOTT LLOYD PHD | 0441838070101078 | Bill/NF-3/HCFA-1500 | 3/11/2021 | 96118 | $ 700.22 |
| 294 | SCOTT LLOYD PHD | 0611855410101026 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 90834 | $ 165.94 |
| 295 | SCOTT LLOYD PHD | 0588969380101011 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 90834 | $ 165.94 |
| 296 | SCOTT LLOYD PHD | 0310201540101094 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 90834 | $ 165.94 |
| 297 | SCOTT LLOYD PHD | 0534384980000004 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 90791 | $ 305.73 |
| 298 | SCOTT LLOYD PHD | 0534384980000004 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 96101 | $ 1,160.48 |
| 299 | SCOTT LLOYD PHD | 0534384980000004 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 96116 | $ 324.07 |
| 300 | SCOTT LLOYD PHD | 0534384980000004 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 96118 | $ 700.22 |
| 301 | SCOTT LLOYD PHD | 0582953420000002 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 90791 | $ 305.73 |
| 302 | SCOTT LLOYD PHD | 0582953420000002 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 96101 | $ 1,160.48 |
| 303 | SCOTT LLOYD PHD | 0582953420000002 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 96116 | $ 324.07 |
| 304 | SCOTT LLOYD PHD | 0582953420000002 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 96118 | $ 700.22 |
| 305 | SCOTT LLOYD PHD | 0534384980000004 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 90791 | $ 305.73 |
| 306 | SCOTT LLOYD PHD | 0534384980000004 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 96101 | $ 1,160.48 |
| 307 | SCOTT LLOYD PHD | 0534384980000004 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 96116 | $ 324.07 |
| 308 | SCOTT LLOYD PHD | 0534384980000004 | Bill/NF-3/HCFA-1500 | 3/16/2021 | 96118 | $ 700.22 |
| 309 | SCOTT LLOYD PHD | 0647511980000003 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 90791 | $ 305.73 |
| 310 | SCOTT LLOYD PHD | 0647511980000003 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96101 | $ 1,160.48 |
| 311 | SCOTT LLOYD PHD | 0647511980000003 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96116 | $ 324.07 |
| 312 | SCOTT LLOYD PHD | 0647511980000003 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96118 | $ 700.22 |
| 313 | SCOTT LLOYD PHD | 0114382610101251 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 90791 | $ 305.73 |
| 314 | SCOTT LLOYD PHD | 0114382610101251 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96101 | $ 1,160.48 |
| 315 | SCOTT LLOYD PHD | 0114382610101251 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96116 | $ 324.07 |
| 316 | SCOTT LLOYD PHD | 0114382610101251 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96118 | $ 700.22 |
| 317 | SCOTT LLOYD PHD | 0590597470000001 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 90791 | $ 305.73 |
| 318 | SCOTT LLOYD PHD | 0590597470000001 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96101 | $ 1,160.48 |
| 319 | SCOTT LLOYD PHD | 0590597470000001 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96116 | $ 324.07 |
| 320 | SCOTT LLOYD PHD | 0590597470000001 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96118 | $ 700.22 |
| 321 | SCOTT LLOYD PHD | 0461079330101030 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 90791 | $ 305.73 |
| 322 | SCOTT LLOYD PHD | 0461079330101030 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96101 | $ 1,160.48 |
| 323 | SCOTT LLOYD PHD | 0461079330101030 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96116 | $ 324.07 |
| 324 | SCOTT LLOYD PHD | 0461079330101030 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96118 | $ 700.22 |
| 325 | SCOTT LLOYD PHD | 0676075330000001 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 90791 | $ 305.73 |
| 326 | SCOTT LLOYD PHD | 0676075330000001 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96101 | $ 1,160.48 |
| 327 | SCOTT LLOYD PHD | 0676075330000001 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96116 | $ 324.07 |
| 328 | SCOTT LLOYD PHD | 0676075330000001 | Bill/NF-3/HCFA-1500 | 3/17/2021 | 96118 | $ 700.22 |
| 329 | SCOTT LLOYD PHD | 0683037730000001 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 90834 | $ 165.94 |
| 330 | SCOTT LLOYD PHD | 8693487160000002 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 90791 | $ 305.73 |
| 331 | SCOTT LLOYD PHD | 8693487160000002 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96101 | $ 1,160.48 |
| 332 | SCOTT LLOYD PHD | 8693487160000002 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96116 | $ 324.07 |
| 333 | SCOTT LLOYD PHD | 8693487160000002 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96118 | $ 700.22 |
| 334 | SCOTT LLOYD PHD | 8693487160000002 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 90791 | $ 305.73 |
| 335 | SCOTT LLOYD PHD | 8693487160000002 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96101 | $ 1,160.48 |
| 336 | SCOTT LLOYD PHD | 8693487160000002 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96116 | $ 324.07 |
| 337 | SCOTT LLOYD PHD | 8693487160000002 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96118 | $ 700.22 |
| 338 | SCOTT LLOYD PHD | 0678678090000001 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 90791 | $ 305.73 |
| 339 | SCOTT LLOYD PHD | 0678678090000001 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96101 | $ 1,160.48 |
| 340 | SCOTT LLOYD PHD | 0678678090000001 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96116 | $ 324.07 |
| 341 | SCOTT LLOYD PHD | 0678678090000001 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96118 | $ 700.22 |
| 342 | SCOTT LLOYD PHD | 0398063400101043 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 90791 | $ 305.73 |
| 343 | SCOTT LLOYD PHD | 0398063400101043 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96101 | $ 1,160.48 |
| 344 | SCOTT LLOYD PHD | 0398063400101043 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96116 | $ 324.07 |
| 345 | SCOTT LLOYD PHD | 0398063400101043 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96118 | $ 700.22 |
| 346 | SCOTT LLOYD PHD | 8703840190000001 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 90791 | $ 305.73 |
| 347 | SCOTT LLOYD PHD | 8703840190000001 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96116 | $ 324.07 |
| 348 | SCOTT LLOYD PHD | 8703840190000001 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96101 | $ 1,160.48 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.
**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 349 | SCOTT LLOYD PHD | 8703840190000001 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96118 | $ 700.22 |
| 350 | SCOTT LLOYD PHD | 0398063400101043 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 90791 | $ 305.73 |
| 351 | SCOTT LLOYD PHD | 0398063400101043 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96101 | $ 1,160.48 |
| 352 | SCOTT LLOYD PHD | 0398063400101043 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96116 | $ 324.07 |
| 353 | SCOTT LLOYD PHD | 0398063400101043 | Bill/NF-3/HCFA-1500 | 3/18/2021 | 96118 | $ 700.22 |
| 354 | SCOTT LLOYD PHD | 8711824460000001 | Bill/NF-3/HCFA-1500 | 3/19/2021 | 90791 | $ 305.73 |
| 355 | SCOTT LLOYD PHD | 8711824460000001 | Bill/NF-3/HCFA-1500 | 3/19/2021 | 96101 | $ 1,160.48 |
| 356 | SCOTT LLOYD PHD | 8711824460000001 | Bill/NF-3/HCFA-1500 | 3/19/2021 | 96116 | $ 324.07 |
| 357 | SCOTT LLOYD PHD | 8711824460000001 | Bill/NF-3/HCFA-1500 | 3/19/2021 | 96118 | $ 700.22 |
| 358 | SCOTT LLOYD PHD | 8711824460000001 | Bill/NF-3/HCFA-1500 | 3/19/2021 | 90791 | $ 305.73 |
| 359 | SCOTT LLOYD PHD | 8711824460000001 | Bill/NF-3/HCFA-1500 | 3/19/2021 | 96101 | $ 1,160.48 |
| 360 | SCOTT LLOYD PHD | 8711824460000001 | Bill/NF-3/HCFA-1500 | 3/19/2021 | 96116 | $ 324.07 |
| 361 | SCOTT LLOYD PHD | 8711824460000001 | Bill/NF-3/HCFA-1500 | 3/19/2021 | 96118 | $ 700.22 |
| 362 | SCOTT LLOYD PHD | 0303070620101087 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 90791 | $ 305.73 |
| 363 | SCOTT LLOYD PHD | 0303070620101087 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96101 | $ 1,160.48 |
| 364 | SCOTT LLOYD PHD | 0303070620101087 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96116 | $ 324.07 |
| 365 | SCOTT LLOYD PHD | 0303070620101087 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96118 | $ 700.22 |
| 366 | SCOTT LLOYD PHD | 0659235860000003 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 90834 | $ 165.94 |
| 367 | SCOTT LLOYD PHD | 0296178280101039 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 90791 | $ 305.73 |
| 368 | SCOTT LLOYD PHD | 0296178280101039 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96101 | $ 1,160.48 |
| 369 | SCOTT LLOYD PHD | 0296178280101039 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96116 | $ 324.07 |
| 370 | SCOTT LLOYD PHD | 0296178280101039 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96118 | $ 700.22 |
| 371 | SCOTT LLOYD PHD | 8697727050000001 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 90791 | $ 305.73 |
| 372 | SCOTT LLOYD PHD | 8697727050000001 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96101 | $ 1,160.48 |
| 373 | SCOTT LLOYD PHD | 8697727050000001 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96116 | $ 324.07 |
| 374 | SCOTT LLOYD PHD | 8697727050000001 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96118 | $ 700.22 |
| 375 | SCOTT LLOYD PHD | 0296178280101039 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 90791 | $ 305.73 |
| 376 | SCOTT LLOYD PHD | 0296178280101039 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96101 | $ 1,160.48 |
| 377 | SCOTT LLOYD PHD | 0296178280101039 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96116 | $ 324.07 |
| 378 | SCOTT LLOYD PHD | 0296178280101039 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96118 | $ 700.22 |
| 379 | SCOTT LLOYD PHD | 8697727050000001 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 90791 | $ 305.73 |
| 380 | SCOTT LLOYD PHD | 8697727050000001 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96101 | $ 1,160.48 |
| 381 | SCOTT LLOYD PHD | 8697727050000001 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96116 | $ 324.07 |
| 382 | SCOTT LLOYD PHD | 8697727050000001 | Bill/NF-3/HCFA-1500 | 3/22/2021 | 96118 | $ 700.22 |
| 383 | SCOTT LLOYD PHD | 0672450510000002 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 90834 | $ 165.94 |
| 384 | SCOTT LLOYD PHD | 0534384980000004 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 90834 | $ 165.94 |
| 385 | SCOTT LLOYD PHD | 0680888730000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 90791 | $ 305.73 |
| 386 | SCOTT LLOYD PHD | 0680888730000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96101 | $ 1,160.48 |
| 387 | SCOTT LLOYD PHD | 0680888730000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96116 | $ 324.07 |
| 388 | SCOTT LLOYD PHD | 0680888730000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96118 | $ 700.22 |
| 389 | SCOTT LLOYD PHD | 0680274820000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 90791 | $ 305.73 |
| 390 | SCOTT LLOYD PHD | 0680274820000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96101 | $ 1,160.48 |
| 391 | SCOTT LLOYD PHD | 0680274820000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96116 | $ 324.07 |
| 392 | SCOTT LLOYD PHD | 0680274820000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96118 | $ 700.22 |
| 393 | SCOTT LLOYD PHD | 0444526950101022 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 90791 | $ 305.73 |
| 394 | SCOTT LLOYD PHD | 0444526950101022 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96101 | $ 1,160.48 |
| 395 | SCOTT LLOYD PHD | 0444526950101022 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96116 | $ 324.07 |
| 396 | SCOTT LLOYD PHD | 0444526950101022 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96118 | $ 700.22 |
| 397 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 90791 | $ 305.73 |
| 398 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96101 | $ 1,160.48 |
| 399 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96116 | $ 324.07 |
| 400 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96118 | $ 700.22 |
| 401 | SCOTT LLOYD PHD | 8675214550000002 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 90791 | $ 305.73 |
| 402 | SCOTT LLOYD PHD | 8675214550000002 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96101 | $ 1,160.48 |
| 403 | SCOTT LLOYD PHD | 8675214550000002 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96116 | $ 324.07 |
| 404 | SCOTT LLOYD PHD | 8675214550000002 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96118 | $ 700.22 |
| 405 | SCOTT LLOYD PHD | 0680274820000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 90791 | $ 305.73 |
| 406 | SCOTT LLOYD PHD | 0680274820000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96101 | $ 1,160.48 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.

**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 407 | SCOTT LLOYD PHD | 0680274820000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96116 | $   324.07 |
| 408 | SCOTT LLOYD PHD | 0680274820000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96118 | $   700.22 |
| 409 | SCOTT LLOYD PHD | 0680274820000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 90791 | $   305.73 |
| 410 | SCOTT LLOYD PHD | 0680274820000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96101 | $ 1,160.48 |
| 411 | SCOTT LLOYD PHD | 0680274820000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96116 | $   324.07 |
| 412 | SCOTT LLOYD PHD | 0680274820000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96118 | $   700.22 |
| 413 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96101 | $ 1,160.48 |
| 414 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96116 | $   324.07 |
| 415 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96118 | $   700.22 |
| 416 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 90791 | $   305.73 |
| 417 | SCOTT LLOYD PHD | 0680888730000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 90791 | $   305.73 |
| 418 | SCOTT LLOYD PHD | 0680888730000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96101 | $ 1,160.48 |
| 419 | SCOTT LLOYD PHD | 0680888730000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96116 | $   324.07 |
| 420 | SCOTT LLOYD PHD | 0680888730000001 | Bill/NF-3/HCFA-1500 | 3/23/2021 | 96118 | $   700.22 |
| 421 | SCOTT LLOYD PHD | 0658752490101013 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 90791 | $   305.73 |
| 422 | SCOTT LLOYD PHD | 0658752490101013 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96101 | $ 1,160.48 |
| 423 | SCOTT LLOYD PHD | 0658752490101013 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96116 | $   324.07 |
| 424 | SCOTT LLOYD PHD | 0658752490101013 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96118 | $   700.22 |
| 425 | SCOTT LLOYD PHD | 0580342280101028 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 90791 | $   305.73 |
| 426 | SCOTT LLOYD PHD | 0580342280101028 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96101 | $ 1,160.48 |
| 427 | SCOTT LLOYD PHD | 0580342280101028 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96116 | $   324.07 |
| 428 | SCOTT LLOYD PHD | 0580342280101028 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96118 | $   700.22 |
| 429 | SCOTT LLOYD PHD | 8711245420000001 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 90791 | $   305.73 |
| 430 | SCOTT LLOYD PHD | 8711245420000001 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96101 | $ 1,160.48 |
| 431 | SCOTT LLOYD PHD | 8711245420000001 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96116 | $   324.07 |
| 432 | SCOTT LLOYD PHD | 8711245420000001 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96118 | $   700.22 |
| 433 | SCOTT LLOYD PHD | 0658752490101013 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 90791 | $   305.73 |
| 434 | SCOTT LLOYD PHD | 0658752490101013 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96101 | $ 1,160.48 |
| 435 | SCOTT LLOYD PHD | 0658752490101013 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96116 | $   324.07 |
| 436 | SCOTT LLOYD PHD | 0658752490101013 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96118 | $   700.22 |
| 437 | SCOTT LLOYD PHD | 8711245420000001 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 90791 | $   305.73 |
| 438 | SCOTT LLOYD PHD | 8711245420000001 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96101 | $ 1,160.48 |
| 439 | SCOTT LLOYD PHD | 8711245420000001 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96116 | $   324.07 |
| 440 | SCOTT LLOYD PHD | 8711245420000001 | Bill/NF-3/HCFA-1500 | 3/24/2021 | 96118 | $   700.22 |
| 441 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 90791 | $   305.73 |
| 442 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96101 | $ 1,160.48 |
| 443 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96116 | $   324.07 |
| 444 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96118 | $   700.22 |
| 445 | SCOTT LLOYD PHD | 0311211870000002 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 90791 | $   305.73 |
| 446 | SCOTT LLOYD PHD | 0311211870000002 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96101 | $ 1,160.48 |
| 447 | SCOTT LLOYD PHD | 0311211870000002 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96116 | $   324.07 |
| 448 | SCOTT LLOYD PHD | 0311211870000002 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96118 | $   700.22 |
| 449 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 90791 | $   305.73 |
| 450 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96101 | $ 1,160.48 |
| 451 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96116 | $   324.07 |
| 452 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96118 | $   700.22 |
| 453 | SCOTT LLOYD PHD | 0600526160000003 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 90791 | $   305.73 |
| 454 | SCOTT LLOYD PHD | 0600526160000003 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96101 | $ 1,160.48 |
| 455 | SCOTT LLOYD PHD | 0600526160000003 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96116 | $   324.07 |
| 456 | SCOTT LLOYD PHD | 0600526160000003 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96118 | $   700.22 |
| 457 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 90791 | $   305.73 |
| 458 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96101 | $ 1,160.48 |
| 459 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96116 | $   324.07 |
| 460 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96118 | $   700.22 |
| 461 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 90791 | $   305.73 |
| 462 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96101 | $ 1,160.48 |
| 463 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96116 | $   324.07 |
| 464 | SCOTT LLOYD PHD | 0536605780101045 | Bill/NF-3/HCFA-1500 | 3/25/2021 | 96118 | $   700.22 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.

**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 465 | SCOTT LLOYD PHD | 0660581660101016 | Bill/NF-3/HCFA-1500 | 3/26/2021 | 90791 | $   305.73 |
| 466 | SCOTT LLOYD PHD | 0660581660101016 | Bill/NF-3/HCFA-1500 | 3/26/2021 | 96101 | $ 1,160.48 |
| 467 | SCOTT LLOYD PHD | 0660581660101016 | Bill/NF-3/HCFA-1500 | 3/26/2021 | 96116 | $   324.07 |
| 468 | SCOTT LLOYD PHD | 0660581660101016 | Bill/NF-3/HCFA-1500 | 3/26/2021 | 96118 | $   700.22 |
| 469 | SCOTT LLOYD PHD | 0660581660101016 | Bill/NF-3/HCFA-1500 | 3/26/2021 | 90791 | $   305.73 |
| 470 | SCOTT LLOYD PHD | 0660581660101016 | Bill/NF-3/HCFA-1500 | 3/26/2021 | 96101 | $ 1,160.48 |
| 471 | SCOTT LLOYD PHD | 0660581660101016 | Bill/NF-3/HCFA-1500 | 3/26/2021 | 96116 | $   324.07 |
| 472 | SCOTT LLOYD PHD | 0660581660101016 | Bill/NF-3/HCFA-1500 | 3/26/2021 | 96118 | $   700.22 |
| 473 | SCOTT LLOYD PHD | 0635041500101018 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 90791 | $   305.73 |
| 474 | SCOTT LLOYD PHD | 0635041500101018 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96101 | $ 1,160.48 |
| 475 | SCOTT LLOYD PHD | 0635041500101018 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96116 | $   324.07 |
| 476 | SCOTT LLOYD PHD | 0635041500101018 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96118 | $   700.22 |
| 477 | SCOTT LLOYD PHD | 0683431080000001 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 90791 | $   305.73 |
| 478 | SCOTT LLOYD PHD | 0683431080000001 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96101 | $ 1,160.48 |
| 479 | SCOTT LLOYD PHD | 0683431080000001 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96116 | $   324.07 |
| 480 | SCOTT LLOYD PHD | 0683431080000001 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96118 | $   700.22 |
| 481 | SCOTT LLOYD PHD | 0450717150101017 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 90791 | $   305.73 |
| 482 | SCOTT LLOYD PHD | 0450717150101017 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96101 | $ 1,160.48 |
| 483 | SCOTT LLOYD PHD | 0450717150101017 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96116 | $   324.07 |
| 484 | SCOTT LLOYD PHD | 0450717150101017 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96118 | $   700.22 |
| 485 | SCOTT LLOYD PHD | 0683431080000001 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 90791 | $   305.73 |
| 486 | SCOTT LLOYD PHD | 0683431080000001 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96101 | $ 1,160.48 |
| 487 | SCOTT LLOYD PHD | 0683431080000001 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96116 | $   324.07 |
| 488 | SCOTT LLOYD PHD | 0683431080000001 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96118 | $   700.22 |
| 489 | SCOTT LLOYD PHD | 0635041500101018 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 90791 | $   305.73 |
| 490 | SCOTT LLOYD PHD | 0635041500101018 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96101 | $ 1,160.48 |
| 491 | SCOTT LLOYD PHD | 0635041500101018 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96116 | $   324.07 |
| 492 | SCOTT LLOYD PHD | 0635041500101018 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96118 | $   700.22 |
| 493 | SCOTT LLOYD PHD | 0683431080000001 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 90791 | $   305.73 |
| 494 | SCOTT LLOYD PHD | 0683431080000001 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96101 | $ 1,160.48 |
| 495 | SCOTT LLOYD PHD | 0683431080000001 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96116 | $   324.07 |
| 496 | SCOTT LLOYD PHD | 0683431080000001 | Bill/NF-3/HCFA-1500 | 3/30/2021 | 96118 | $   700.22 |
| 497 | SCOTT LLOYD PHD | 0676781590000001 | Bill/NF-3/HCFA-1500 | 3/31/2021 | 90834 | $   165.94 |
| 498 | SCOTT LLOYD PHD | 0676781590000001 | Bill/NF-3/HCFA-1500 | 3/31/2021 | 90834 | $   165.94 |
| 499 | SCOTT LLOYD PHD | 0171872040101053 | Bill/NF-3/HCFA-1500 | 3/31/2021 | 90834 | $   165.94 |
| 500 | SCOTT LLOYD PHD | 0389646060101048 | Bill/NF-3/HCFA-1500 | 3/31/2021 | 90791 | $   305.73 |
| 501 | SCOTT LLOYD PHD | 0389646060101048 | Bill/NF-3/HCFA-1500 | 3/31/2021 | 96101 | $ 1,160.48 |
| 502 | SCOTT LLOYD PHD | 0389646060101048 | Bill/NF-3/HCFA-1500 | 3/31/2021 | 96116 | $   324.07 |
| 503 | SCOTT LLOYD PHD | 0389646060101048 | Bill/NF-3/HCFA-1500 | 3/31/2021 | 96118 | $   700.22 |
| 504 | SCOTT LLOYD PHD | 0304886170101105 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 90791 | $   305.73 |
| 505 | SCOTT LLOYD PHD | 0304886170101105 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96101 | $ 1,160.48 |
| 506 | SCOTT LLOYD PHD | 0304886170101105 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96116 | $   324.07 |
| 507 | SCOTT LLOYD PHD | 0304886170101105 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96118 | $   700.22 |
| 508 | SCOTT LLOYD PHD | 0627776070000001 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 90791 | $   305.73 |
| 509 | SCOTT LLOYD PHD | 0627776070000001 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96116 | $   324.07 |
| 510 | SCOTT LLOYD PHD | 0627776070000001 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96101 | $ 1,160.48 |
| 511 | SCOTT LLOYD PHD | 0627776070000001 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96118 | $   700.22 |
| 512 | SCOTT LLOYD PHD | 0564252880101016 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 90791 | $   305.73 |
| 513 | SCOTT LLOYD PHD | 0564252880101016 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96116 | $   324.07 |
| 514 | SCOTT LLOYD PHD | 0564252880101016 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96101 | $ 1,160.48 |
| 515 | SCOTT LLOYD PHD | 0564252880101016 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96118 | $   700.22 |
| 516 | SCOTT LLOYD PHD | 0299318480101044 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 90791 | $   305.73 |
| 517 | SCOTT LLOYD PHD | 0299318480101044 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96116 | $   324.07 |
| 518 | SCOTT LLOYD PHD | 0299318480101044 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96101 | $ 1,160.48 |
| 519 | SCOTT LLOYD PHD | 0299318480101044 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96118 | $   700.22 |
| 520 | SCOTT LLOYD PHD | 0299318480101044 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 90791 | $   305.73 |
| 521 | SCOTT LLOYD PHD | 0299318480101044 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96116 | $   324.07 |
| 522 | SCOTT LLOYD PHD | 0299318480101044 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96101 | $ 1,160.48 |

Government Employees Insurance Company, et al v. Tristate Psychological Injury Services, P.C., et al.

**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 523 | SCOTT LLOYD PHD | 0299318480101044 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96118 | $ 700.22 |
| 524 | SCOTT LLOYD PHD | 0304886170101105 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 90791 | $ 305.73 |
| 525 | SCOTT LLOYD PHD | 0304886170101105 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96101 | $ 1,160.48 |
| 526 | SCOTT LLOYD PHD | 0304886170101105 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96116 | $ 324.07 |
| 527 | SCOTT LLOYD PHD | 0304886170101105 | Bill/NF-3/HCFA-1500 | 4/6/2021 | 96118 | $ 700.22 |
| 528 | SCOTT LLOYD PHD | 0642032840000003 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 90834 | $ 165.94 |
| 529 | SCOTT LLOYD PHD | 0631038220101025 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 90791 | $ 305.73 |
| 530 | SCOTT LLOYD PHD | 0631038220101025 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96116 | $ 324.07 |
| 531 | SCOTT LLOYD PHD | 0631038220101025 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96101 | $ 1,160.48 |
| 532 | SCOTT LLOYD PHD | 0631038220101025 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96118 | $ 700.22 |
| 533 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 90791 | $ 305.73 |
| 534 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96116 | $ 324.07 |
| 535 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96101 | $ 1,160.48 |
| 536 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96118 | $ 700.22 |
| 537 | SCOTT LLOYD PHD | 0493311930000002 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 90791 | $ 305.73 |
| 538 | SCOTT LLOYD PHD | 0493311930000002 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96116 | $ 324.07 |
| 539 | SCOTT LLOYD PHD | 0493311930000002 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96101 | $ 1,160.48 |
| 540 | SCOTT LLOYD PHD | 0493311930000002 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96118 | $ 700.22 |
| 541 | SCOTT LLOYD PHD | 0549149570000002 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 90791 | $ 305.73 |
| 542 | SCOTT LLOYD PHD | 0549149570000002 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96116 | $ 324.07 |
| 543 | SCOTT LLOYD PHD | 0549149570000002 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96101 | $ 1,160.48 |
| 544 | SCOTT LLOYD PHD | 0549149570000002 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96118 | $ 700.22 |
| 545 | SCOTT LLOYD PHD | 0569760020101021 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 90791 | $ 305.73 |
| 546 | SCOTT LLOYD PHD | 0569760020101021 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96116 | $ 324.07 |
| 547 | SCOTT LLOYD PHD | 0569760020101021 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96101 | $ 1,160.48 |
| 548 | SCOTT LLOYD PHD | 0569760020101021 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96118 | $ 700.22 |
| 549 | SCOTT LLOYD PHD | 0581799780101015 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 90791 | $ 305.73 |
| 550 | SCOTT LLOYD PHD | 0581799780101015 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96116 | $ 324.07 |
| 551 | SCOTT LLOYD PHD | 0581799780101015 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96101 | $ 1,160.48 |
| 552 | SCOTT LLOYD PHD | 0581799780101015 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96118 | $ 700.22 |
| 553 | SCOTT LLOYD PHD | 0549149570000002 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 90791 | $ 305.73 |
| 554 | SCOTT LLOYD PHD | 0549149570000002 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96116 | $ 324.07 |
| 555 | SCOTT LLOYD PHD | 0549149570000002 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96101 | $ 1,160.48 |
| 556 | SCOTT LLOYD PHD | 0549149570000002 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96118 | $ 700.22 |
| 557 | SCOTT LLOYD PHD | 8703744610000001 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 90791 | $ 305.73 |
| 558 | SCOTT LLOYD PHD | 8703744610000001 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96116 | $ 324.07 |
| 559 | SCOTT LLOYD PHD | 8703744610000001 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96101 | $ 1,160.48 |
| 560 | SCOTT LLOYD PHD | 8703744610000001 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96118 | $ 700.22 |
| 561 | SCOTT LLOYD PHD | 8703744610000001 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 90791 | $ 305.73 |
| 562 | SCOTT LLOYD PHD | 8703744610000001 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96116 | $ 324.07 |
| 563 | SCOTT LLOYD PHD | 8703744610000001 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96101 | $ 1,160.48 |
| 564 | SCOTT LLOYD PHD | 8703744610000001 | Bill/NF-3/HCFA-1500 | 4/8/2021 | 96118 | $ 700.22 |
| 565 | SCOTT LLOYD PHD | 0805732560000001 | Bill/NF-3/HCFA-1500 | 4/9/2021 | 90791 | $ 305.73 |
| 566 | SCOTT LLOYD PHD | 0805732560000001 | Bill/NF-3/HCFA-1500 | 4/9/2021 | 96116 | $ 324.07 |
| 567 | SCOTT LLOYD PHD | 0805732560000001 | Bill/NF-3/HCFA-1500 | 4/9/2021 | 96101 | $ 1,160.48 |
| 568 | SCOTT LLOYD PHD | 0805732560000001 | Bill/NF-3/HCFA-1500 | 4/9/2021 | 96118 | $ 700.22 |
| 569 | SCOTT LLOYD PHD | 0505457420101043 | Bill/NF-3/HCFA-1500 | 4/12/2021 | 90791 | $ 305.73 |
| 570 | SCOTT LLOYD PHD | 0505457420101043 | Bill/NF-3/HCFA-1500 | 4/12/2021 | 96101 | $ 1,160.48 |
| 571 | SCOTT LLOYD PHD | 0505457420101043 | Bill/NF-3/HCFA-1500 | 4/12/2021 | 96116 | $ 324.07 |
| 572 | SCOTT LLOYD PHD | 0505457420101043 | Bill/NF-3/HCFA-1500 | 4/12/2021 | 96118 | $ 700.22 |
| 573 | SCOTT LLOYD PHD | 0549149570000002 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 90834 | $ 165.94 |
| 574 | SCOTT LLOYD PHD | 0549149570000002 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 90834 | $ 165.94 |
| 575 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 90834 | $ 165.94 |
| 576 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 90791 | $ 305.73 |
| 577 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 96116 | $ 324.07 |
| 578 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 96101 | $ 1,160.48 |
| 579 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 96118 | $ 700.22 |
| 580 | SCOTT LLOYD PHD | 0353262290101139 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 90791 | $ 305.73 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.
**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 581 | SCOTT LLOYD PHD | 0353262290101139 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 96116 | $   324.07 |
| 582 | SCOTT LLOYD PHD | 0353262290101139 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 96101 | $ 1,160.48 |
| 583 | SCOTT LLOYD PHD | 0353262290101139 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 96118 | $   700.22 |
| 584 | SCOTT LLOYD PHD | 0683246910000001 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 90791 | $   305.73 |
| 585 | SCOTT LLOYD PHD | 0683246910000001 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 96116 | $   324.07 |
| 586 | SCOTT LLOYD PHD | 0683246910000001 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 96101 | $ 1,160.48 |
| 587 | SCOTT LLOYD PHD | 0683246910000001 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 96118 | $   700.22 |
| 588 | SCOTT LLOYD PHD | 0683246910000001 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 90791 | $   305.73 |
| 589 | SCOTT LLOYD PHD | 0683246910000001 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 96116 | $   324.07 |
| 590 | SCOTT LLOYD PHD | 0683246910000001 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 96101 | $ 1,160.48 |
| 591 | SCOTT LLOYD PHD | 0683246910000001 | Bill/NF-3/HCFA-1500 | 4/13/2021 | 96118 | $   700.22 |
| 592 | SCOTT LLOYD PHD | 8709841720000002 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 90791 | $   305.73 |
| 593 | SCOTT LLOYD PHD | 8709841720000002 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 96116 | $   324.07 |
| 594 | SCOTT LLOYD PHD | 8709841720000002 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 96101 | $ 1,160.48 |
| 595 | SCOTT LLOYD PHD | 8709841720000002 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 96118 | $   700.22 |
| 596 | SCOTT LLOYD PHD | 8709841720000002 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 90791 | $   305.73 |
| 597 | SCOTT LLOYD PHD | 8709841720000002 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 96116 | $   324.07 |
| 598 | SCOTT LLOYD PHD | 8709841720000002 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 96101 | $ 1,160.48 |
| 599 | SCOTT LLOYD PHD | 8709841720000002 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 96118 | $   700.22 |
| 600 | SCOTT LLOYD PHD | 0631038220101025 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 90791 | $   305.73 |
| 601 | SCOTT LLOYD PHD | 0631038220101025 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 96116 | $   324.07 |
| 602 | SCOTT LLOYD PHD | 0631038220101025 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 96101 | $ 1,160.48 |
| 603 | SCOTT LLOYD PHD | 0631038220101025 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 96118 | $   700.22 |
| 604 | SCOTT LLOYD PHD | 0299318480101044 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 90791 | $   305.73 |
| 605 | SCOTT LLOYD PHD | 0299318480101044 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 96116 | $   324.07 |
| 606 | SCOTT LLOYD PHD | 0299318480101044 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 96101 | $ 1,160.48 |
| 607 | SCOTT LLOYD PHD | 0299318480101044 | Bill/NF-3/HCFA-1500 | 4/15/2021 | 96118 | $   700.22 |
| 608 | SCOTT LLOYD PHD | 0676075330000001 | Bill/NF-3/HCFA-1500 | 4/16/2021 | 90834 | $   165.94 |
| 609 | SCOTT LLOYD PHD | 0114382610101251 | Bill/NF-3/HCFA-1500 | 4/16/2021 | 90834 | $   165.94 |
| 610 | SCOTT LLOYD PHD | 0258059200101027 | Bill/NF-3/HCFA-1500 | 4/16/2021 | 90791 | $   305.73 |
| 611 | SCOTT LLOYD PHD | 0258059200101027 | Bill/NF-3/HCFA-1500 | 4/16/2021 | 96116 | $   324.07 |
| 612 | SCOTT LLOYD PHD | 0258059200101027 | Bill/NF-3/HCFA-1500 | 4/16/2021 | 96101 | $ 1,160.48 |
| 613 | SCOTT LLOYD PHD | 0258059200101027 | Bill/NF-3/HCFA-1500 | 4/16/2021 | 96118 | $   700.22 |
| 614 | SCOTT LLOYD PHD | 0473239010000001 | Bill/NF-3/HCFA-1500 | 4/16/2021 | 90791 | $   305.73 |
| 615 | SCOTT LLOYD PHD | 0473239010000001 | Bill/NF-3/HCFA-1500 | 4/16/2021 | 96116 | $   324.07 |
| 616 | SCOTT LLOYD PHD | 0473239010000001 | Bill/NF-3/HCFA-1500 | 4/16/2021 | 96101 | $ 1,160.48 |
| 617 | SCOTT LLOYD PHD | 0473239010000001 | Bill/NF-3/HCFA-1500 | 4/16/2021 | 96118 | $   700.22 |
| 618 | SCOTT LLOYD PHD | 8716308210000001 | Bill/NF-3/HCFA-1500 | 4/19/2021 | 90791 | $   305.73 |
| 619 | SCOTT LLOYD PHD | 8716308210000001 | Bill/NF-3/HCFA-1500 | 4/19/2021 | 96101 | $ 1,160.48 |
| 620 | SCOTT LLOYD PHD | 8716308210000001 | Bill/NF-3/HCFA-1500 | 4/19/2021 | 96116 | $   324.07 |
| 621 | SCOTT LLOYD PHD | 8716308210000001 | Bill/NF-3/HCFA-1500 | 4/19/2021 | 96118 | $   700.22 |
| 622 | SCOTT LLOYD PHD | 0675478620000001 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 90791 | $   305.73 |
| 623 | SCOTT LLOYD PHD | 0675478620000001 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96101 | $ 1,160.48 |
| 624 | SCOTT LLOYD PHD | 0675478620000001 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96116 | $   324.07 |
| 625 | SCOTT LLOYD PHD | 0675478620000001 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96118 | $   700.22 |
| 626 | SCOTT LLOYD PHD | 0648506540000007 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 90791 | $   305.73 |
| 627 | SCOTT LLOYD PHD | 0648506540000007 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96101 | $ 1,160.48 |
| 628 | SCOTT LLOYD PHD | 0648506540000007 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96116 | $   324.07 |
| 629 | SCOTT LLOYD PHD | 0648506540000007 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96118 | $   700.22 |
| 630 | SCOTT LLOYD PHD | 0527348590000003 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 90791 | $   305.73 |
| 631 | SCOTT LLOYD PHD | 0527348590000003 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96101 | $ 1,160.48 |
| 632 | SCOTT LLOYD PHD | 0527348590000003 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96116 | $   324.07 |
| 633 | SCOTT LLOYD PHD | 0527348590000003 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96118 | $   700.22 |
| 634 | SCOTT LLOYD PHD | 0675478620000001 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 90791 | $   305.73 |
| 635 | SCOTT LLOYD PHD | 0675478620000001 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96101 | $ 1,160.48 |
| 636 | SCOTT LLOYD PHD | 0675478620000001 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96116 | $   324.07 |
| 637 | SCOTT LLOYD PHD | 0675478620000001 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96118 | $   700.22 |
| 638 | SCOTT LLOYD PHD | 0462127130101020 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 90791 | $   305.73 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.

**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 639 | SCOTT LLOYD PHD | 0462127130101020 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96101 | $ 1,160.48 |
| 640 | SCOTT LLOYD PHD | 0462127130101020 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96116 | $ 324.07 |
| 641 | SCOTT LLOYD PHD | 0462127130101020 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96118 | $ 700.22 |
| 642 | SCOTT LLOYD PHD | 0462127130101020 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 90791 | $ 305.73 |
| 643 | SCOTT LLOYD PHD | 0462127130101020 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96101 | $ 1,160.48 |
| 644 | SCOTT LLOYD PHD | 0462127130101020 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96116 | $ 324.07 |
| 645 | SCOTT LLOYD PHD | 0462127130101020 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96118 | $ 700.22 |
| 646 | SCOTT LLOYD PHD | 0549149570000002 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 90834 | $ 165.94 |
| 647 | SCOTT LLOYD PHD | 0304886170101105 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 90834 | $ 165.94 |
| 648 | SCOTT LLOYD PHD | 0463303410101033 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 90791 | $ 305.73 |
| 649 | SCOTT LLOYD PHD | 0463303410101033 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96101 | $ 1,160.48 |
| 650 | SCOTT LLOYD PHD | 0463303410101033 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96116 | $ 324.07 |
| 651 | SCOTT LLOYD PHD | 0463303410101033 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 96118 | $ 700.22 |
| 652 | SCOTT LLOYD PHD | 0549149570000002 | Bill/NF-3/HCFA-1500 | 4/20/2021 | 90834 | $ 165.94 |
| 653 | SCOTT LLOYD PHD | 8711245420000001 | Bill/NF-3/HCFA-1500 | 4/21/2021 | 90834 | $ 165.94 |
| 654 | SCOTT LLOYD PHD | 0135561720101103 | Bill/NF-3/HCFA-1500 | 4/21/2021 | 90791 | $ 305.73 |
| 655 | SCOTT LLOYD PHD | 0135561720101103 | Bill/NF-3/HCFA-1500 | 4/21/2021 | 96116 | $ 324.07 |
| 656 | SCOTT LLOYD PHD | 0135561720101103 | Bill/NF-3/HCFA-1500 | 4/21/2021 | 96101 | $ 1,160.48 |
| 657 | SCOTT LLOYD PHD | 0135561720101103 | Bill/NF-3/HCFA-1500 | 4/21/2021 | 96118 | $ 700.22 |
| 658 | SCOTT LLOYD PHD | 0311211870000002 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 90834 | $ 165.94 |
| 659 | SCOTT LLOYD PHD | 0662633850000001 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 90791 | $ 305.73 |
| 660 | SCOTT LLOYD PHD | 0662633850000001 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 96101 | $ 1,160.48 |
| 661 | SCOTT LLOYD PHD | 0662633850000001 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 96116 | $ 324.07 |
| 662 | SCOTT LLOYD PHD | 0662633850000001 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 96118 | $ 700.22 |
| 663 | SCOTT LLOYD PHD | 0488729160101126 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 90791 | $ 305.73 |
| 664 | SCOTT LLOYD PHD | 0488729160101126 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 96101 | $ 1,160.48 |
| 665 | SCOTT LLOYD PHD | 0488729160101126 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 96116 | $ 324.07 |
| 666 | SCOTT LLOYD PHD | 0488729160101126 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 96118 | $ 700.22 |
| 667 | SCOTT LLOYD PHD | 0683656860000002 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 90791 | $ 305.73 |
| 668 | SCOTT LLOYD PHD | 0683656860000002 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 96101 | $ 1,160.48 |
| 669 | SCOTT LLOYD PHD | 0683656860000002 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 96116 | $ 324.07 |
| 670 | SCOTT LLOYD PHD | 0683656860000002 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 96118 | $ 700.22 |
| 671 | SCOTT LLOYD PHD | 0677293160000001 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 90791 | $ 305.73 |
| 672 | SCOTT LLOYD PHD | 0677293160000001 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 96101 | $ 1,160.48 |
| 673 | SCOTT LLOYD PHD | 0677293160000001 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 96116 | $ 324.07 |
| 674 | SCOTT LLOYD PHD | 0677293160000001 | Bill/NF-3/HCFA-1500 | 4/22/2021 | 96118 | $ 700.22 |
| 675 | SCOTT LLOYD PHD | 0481859340101030 | Bill/NF-3/HCFA-1500 | 4/23/2021 | 90791 | $ 305.73 |
| 676 | SCOTT LLOYD PHD | 0481859340101030 | Bill/NF-3/HCFA-1500 | 4/23/2021 | 96116 | $ 324.07 |
| 677 | SCOTT LLOYD PHD | 0481859340101030 | Bill/NF-3/HCFA-1500 | 4/23/2021 | 96101 | $ 1,160.48 |
| 678 | SCOTT LLOYD PHD | 0481859340101030 | Bill/NF-3/HCFA-1500 | 4/23/2021 | 96118 | $ 700.22 |
| 679 | SCOTT LLOYD PHD | 0626489180000002 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 90791 | $ 305.73 |
| 680 | SCOTT LLOYD PHD | 0626489180000002 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 96101 | $ 1,160.48 |
| 681 | SCOTT LLOYD PHD | 0626489180000002 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 96116 | $ 324.07 |
| 682 | SCOTT LLOYD PHD | 0626489180000002 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 96118 | $ 700.22 |
| 683 | SCOTT LLOYD PHD | 0092354550101079 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 90791 | $ 305.73 |
| 684 | SCOTT LLOYD PHD | 0092354550101079 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 96101 | $ 1,160.48 |
| 685 | SCOTT LLOYD PHD | 0092354550101079 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 96116 | $ 324.07 |
| 686 | SCOTT LLOYD PHD | 0092354550101079 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 96118 | $ 700.22 |
| 687 | SCOTT LLOYD PHD | 8705437060000001 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 90791 | $ 305.73 |
| 688 | SCOTT LLOYD PHD | 8705437060000001 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 96101 | $ 1,160.48 |
| 689 | SCOTT LLOYD PHD | 8705437060000001 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 96116 | $ 324.07 |
| 690 | SCOTT LLOYD PHD | 8705437060000001 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 96118 | $ 700.22 |
| 691 | SCOTT LLOYD PHD | 0613150910101034 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 90791 | $ 305.73 |
| 692 | SCOTT LLOYD PHD | 0613150910101034 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 96101 | $ 1,160.48 |
| 693 | SCOTT LLOYD PHD | 0613150910101034 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 96116 | $ 324.07 |
| 694 | SCOTT LLOYD PHD | 0613150910101034 | Bill/NF-3/HCFA-1500 | 4/26/2021 | 96118 | $ 700.22 |
| 695 | SCOTT LLOYD PHD | 0650636590000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 90791 | $ 305.73 |
| 696 | SCOTT LLOYD PHD | 0650636590000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 96101 | $ 1,160.48 |

Government Employees Insurance Company, et al v. Tristate Psychological Injury Services, P.C., et al.
**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 697 | SCOTT LLOYD PHD | 0650636590000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 96116 | $   324.07 |
| 698 | SCOTT LLOYD PHD | 0650636590000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 96118 | $   700.22 |
| 699 | SCOTT LLOYD PHD | 0650636590000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 90791 | $   305.73 |
| 700 | SCOTT LLOYD PHD | 0650636590000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 96101 | $ 1,160.48 |
| 701 | SCOTT LLOYD PHD | 0650636590000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 96116 | $   324.07 |
| 702 | SCOTT LLOYD PHD | 0650636590000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 96118 | $   700.22 |
| 703 | SCOTT LLOYD PHD | 0662633850000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 90834 | $   165.94 |
| 704 | SCOTT LLOYD PHD | 0448588430101045 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 90834 | $   165.94 |
| 705 | SCOTT LLOYD PHD | 0650636590000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 96116 | $   324.07 |
| 706 | SCOTT LLOYD PHD | 0650636590000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 96118 | $   700.22 |
| 707 | SCOTT LLOYD PHD | 0650636590000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 90791 | $   305.73 |
| 708 | SCOTT LLOYD PHD | 0650636590000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 96101 | $ 1,160.48 |
| 709 | SCOTT LLOYD PHD | 0613087890000001 | Bill/NF-3/HCFA-1500 | 4/27/2021 | 90834 | $   165.94 |
| 710 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 90834 | $   165.94 |
| 711 | SCOTT LLOYD PHD | 0463303410101033 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 90834 | $   165.94 |
| 712 | SCOTT LLOYD PHD | 0675478620000001 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 90834 | $   165.94 |
| 713 | SCOTT LLOYD PHD | 0544905400000001 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 90834 | $   165.94 |
| 714 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 90834 | $   165.94 |
| 715 | SCOTT LLOYD PHD | 0544905400000001 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 90834 | $   165.94 |
| 716 | SCOTT LLOYD PHD | 0566370330000003 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 90791 | $   305.73 |
| 717 | SCOTT LLOYD PHD | 0566370330000003 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 96116 | $   324.07 |
| 718 | SCOTT LLOYD PHD | 0566370330000003 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 96101 | $ 1,160.48 |
| 719 | SCOTT LLOYD PHD | 0566370330000003 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 96118 | $   700.22 |
| 720 | SCOTT LLOYD PHD | 0648506540000007 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 90791 | $   305.73 |
| 721 | SCOTT LLOYD PHD | 0648506540000007 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 96116 | $   324.07 |
| 722 | SCOTT LLOYD PHD | 0648506540000007 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 96101 | $ 1,160.48 |
| 723 | SCOTT LLOYD PHD | 0648506540000007 | Bill/NF-3/HCFA-1500 | 4/28/2021 | 96118 | $   700.22 |
| 724 | SCOTT LLOYD PHD | 8703548350000002 | Bill/NF-3/HCFA-1500 | 4/29/2021 | 90791 | $   305.73 |
| 725 | SCOTT LLOYD PHD | 8703548350000002 | Bill/NF-3/HCFA-1500 | 4/29/2021 | 96116 | $   324.07 |
| 726 | SCOTT LLOYD PHD | 8703548350000002 | Bill/NF-3/HCFA-1500 | 4/29/2021 | 96101 | $ 1,160.48 |
| 727 | SCOTT LLOYD PHD | 8703548350000002 | Bill/NF-3/HCFA-1500 | 4/29/2021 | 96118 | $   700.22 |
| 728 | SCOTT LLOYD PHD | 8705720140000002 | Bill/NF-3/HCFA-1500 | 4/29/2021 | 90791 | $   305.73 |
| 729 | SCOTT LLOYD PHD | 8705720140000002 | Bill/NF-3/HCFA-1500 | 4/29/2021 | 96116 | $   324.07 |
| 730 | SCOTT LLOYD PHD | 8705720140000002 | Bill/NF-3/HCFA-1500 | 4/29/2021 | 96101 | $ 1,160.48 |
| 731 | SCOTT LLOYD PHD | 8705720140000002 | Bill/NF-3/HCFA-1500 | 4/29/2021 | 96118 | $   700.22 |
| 732 | SCOTT LLOYD PHD | 0192082710101103 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 90791 | $   305.73 |
| 733 | SCOTT LLOYD PHD | 0192082710101103 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 96101 | $ 1,160.48 |
| 734 | SCOTT LLOYD PHD | 0192082710101103 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 96116 | $   324.07 |
| 735 | SCOTT LLOYD PHD | 0192082710101103 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 96118 | $   700.22 |
| 736 | SCOTT LLOYD PHD | 8718110850000001 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 90791 | $   305.73 |
| 737 | SCOTT LLOYD PHD | 8718110850000001 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 96101 | $ 1,160.48 |
| 738 | SCOTT LLOYD PHD | 8718110850000001 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 96116 | $   324.07 |
| 739 | SCOTT LLOYD PHD | 8718110850000001 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 96118 | $   700.22 |
| 740 | SCOTT LLOYD PHD | 0258059200101027 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 90834 | $   165.94 |
| 741 | SCOTT LLOYD PHD | 0473239010000001 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 90834 | $   165.94 |
| 742 | SCOTT LLOYD PHD | 8718110850000001 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 90791 | $   305.73 |
| 743 | SCOTT LLOYD PHD | 8718110850000001 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 96101 | $ 1,160.48 |
| 744 | SCOTT LLOYD PHD | 8718110850000001 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 96116 | $   324.07 |
| 745 | SCOTT LLOYD PHD | 8718110850000001 | Bill/NF-3/HCFA-1500 | 4/30/2021 | 96118 | $   700.22 |
| 746 | SCOTT LLOYD PHD | 0335615990101026 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 90791 | $   305.73 |
| 747 | SCOTT LLOYD PHD | 0335615990101026 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96116 | $   324.07 |
| 748 | SCOTT LLOYD PHD | 0335615990101026 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96101 | $ 1,160.48 |
| 749 | SCOTT LLOYD PHD | 0335615990101026 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96118 | $   700.22 |
| 750 | SCOTT LLOYD PHD | 0327083110101048 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 90791 | $   305.73 |
| 751 | SCOTT LLOYD PHD | 0327083110101048 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96116 | $   324.07 |
| 752 | SCOTT LLOYD PHD | 0327083110101048 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96101 | $ 1,160.48 |
| 753 | SCOTT LLOYD PHD | 0327083110101048 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96118 | $   700.22 |
| 754 | SCOTT LLOYD PHD | 0521103280101034 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 90791 | $   305.73 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.

**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 755 | SCOTT LLOYD PHD | 0521103280101034 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96116 | $ 324.07 |
| 756 | SCOTT LLOYD PHD | 0521103280101034 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96101 | $ 1,160.48 |
| 757 | SCOTT LLOYD PHD | 0521103280101034 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96118 | $ 700.22 |
| 758 | SCOTT LLOYD PHD | 0647124660000002 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 90791 | $ 305.73 |
| 759 | SCOTT LLOYD PHD | 0647124660000002 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96116 | $ 324.07 |
| 760 | SCOTT LLOYD PHD | 0647124660000002 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96101 | $ 1,160.48 |
| 761 | SCOTT LLOYD PHD | 0647124660000002 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96118 | $ 700.22 |
| 762 | SCOTT LLOYD PHD | 0270431110101113 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 90791 | $ 305.73 |
| 763 | SCOTT LLOYD PHD | 0270431110101113 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96116 | $ 324.07 |
| 764 | SCOTT LLOYD PHD | 0270431110101113 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96101 | $ 1,160.48 |
| 765 | SCOTT LLOYD PHD | 0270431110101113 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96118 | $ 700.22 |
| 766 | SCOTT LLOYD PHD | 0677034150000003 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 90791 | $ 305.73 |
| 767 | SCOTT LLOYD PHD | 0677034150000003 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96116 | $ 324.07 |
| 768 | SCOTT LLOYD PHD | 0677034150000003 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96101 | $ 1,160.48 |
| 769 | SCOTT LLOYD PHD | 0677034150000003 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96118 | $ 700.22 |
| 770 | SCOTT LLOYD PHD | 8677097710000003 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 90791 | $ 305.73 |
| 771 | SCOTT LLOYD PHD | 8677097710000003 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96116 | $ 324.07 |
| 772 | SCOTT LLOYD PHD | 8677097710000003 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96101 | $ 1,160.48 |
| 773 | SCOTT LLOYD PHD | 8677097710000003 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96118 | $ 700.22 |
| 774 | SCOTT LLOYD PHD | 0463303410101033 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 90834 | $ 165.94 |
| 775 | SCOTT LLOYD PHD | 0463303410101033 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96116 | $ 1,080.28 |
| 776 | SCOTT LLOYD PHD | 0566370330000003 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 90834 | $ 165.94 |
| 777 | SCOTT LLOYD PHD | 0566370330000003 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96116 | $ 1,080.28 |
| 778 | SCOTT LLOYD PHD | 0675478620000001 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 90834 | $ 165.94 |
| 779 | SCOTT LLOYD PHD | 0675478620000001 | Bill/NF-3/HCFA-1500 | 5/3/2021 | 96116 | $ 1,080.28 |
| 780 | SCOTT LLOYD PHD | 0665204200000001 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 90791 | $ 305.73 |
| 781 | SCOTT LLOYD PHD | 0665204200000001 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96116 | $ 324.07 |
| 782 | SCOTT LLOYD PHD | 0665204200000001 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96101 | $ 1,160.48 |
| 783 | SCOTT LLOYD PHD | 0665204200000001 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96118 | $ 700.22 |
| 784 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 90791 | $ 305.73 |
| 785 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96116 | $ 324.07 |
| 786 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96101 | $ 1,160.48 |
| 787 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96118 | $ 700.22 |
| 788 | SCOTT LLOYD PHD | 0628223640101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 90791 | $ 305.73 |
| 789 | SCOTT LLOYD PHD | 0628223640101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96116 | $ 324.07 |
| 790 | SCOTT LLOYD PHD | 0628223640101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96101 | $ 1,160.48 |
| 791 | SCOTT LLOYD PHD | 0628223640101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96118 | $ 700.22 |
| 792 | SCOTT LLOYD PHD | 8694379570000001 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 90791 | $ 305.73 |
| 793 | SCOTT LLOYD PHD | 8694379570000001 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96116 | $ 324.07 |
| 794 | SCOTT LLOYD PHD | 8694379570000001 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96101 | $ 1,160.48 |
| 795 | SCOTT LLOYD PHD | 8694379570000001 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96118 | $ 700.22 |
| 796 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 90791 | $ 305.73 |
| 797 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96116 | $ 324.07 |
| 798 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96101 | $ 1,160.48 |
| 799 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96118 | $ 700.22 |
| 800 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 90791 | $ 305.73 |
| 801 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96116 | $ 324.07 |
| 802 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96101 | $ 1,160.48 |
| 803 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96118 | $ 700.22 |
| 804 | SCOTT LLOYD PHD | 8694379570000001 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 90791 | $ 305.73 |
| 805 | SCOTT LLOYD PHD | 8694379570000001 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96116 | $ 324.07 |
| 806 | SCOTT LLOYD PHD | 8694379570000001 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96101 | $ 1,160.48 |
| 807 | SCOTT LLOYD PHD | 8694379570000001 | Bill/NF-3/HCFA-1500 | 5/4/2021 | 96118 | $ 700.22 |
| 808 | SCOTT LLOYD PHD | 0488041090101095 | Bill/NF-3/HCFA-1500 | 5/5/2021 | 90791 | $ 305.73 |
| 809 | SCOTT LLOYD PHD | 0488041090101095 | Bill/NF-3/HCFA-1500 | 5/5/2021 | 96116 | $ 324.07 |
| 810 | SCOTT LLOYD PHD | 0488041090101095 | Bill/NF-3/HCFA-1500 | 5/5/2021 | 96101 | $ 1,160.48 |
| 811 | SCOTT LLOYD PHD | 0488041090101095 | Bill/NF-3/HCFA-1500 | 5/5/2021 | 96118 | $ 700.22 |
| 812 | SCOTT LLOYD PHD | 8686762380000002 | Bill/NF-3/HCFA-1500 | 5/5/2021 | 90791 | $ 305.73 |

**Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.**
**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 813 | SCOTT LLOYD PHD | 8686762380000002 | Bill/NF-3/HCFA-1500 | 5/5/2021 | 96116 | $ 324.07 |
| 814 | SCOTT LLOYD PHD | 8686762380000002 | Bill/NF-3/HCFA-1500 | 5/5/2021 | 96101 | $ 1,160.48 |
| 815 | SCOTT LLOYD PHD | 8686762380000002 | Bill/NF-3/HCFA-1500 | 5/5/2021 | 96118 | $ 700.22 |
| 816 | SCOTT LLOYD PHD | 8705437060000001 | Bill/NF-3/HCFA-1500 | 5/5/2021 | 90834 | $ 165.94 |
| 817 | SCOTT LLOYD PHD | 8703958280000001 | Bill/NF-3/HCFA-1500 | 5/5/2021 | 90834 | $ 165.94 |
| 818 | SCOTT LLOYD PHD | 0598621160101031 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 90791 | $ 305.73 |
| 819 | SCOTT LLOYD PHD | 0598621160101031 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96116 | $ 324.07 |
| 820 | SCOTT LLOYD PHD | 0598621160101031 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96101 | $ 1,160.48 |
| 821 | SCOTT LLOYD PHD | 0598621160101031 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96118 | $ 700.22 |
| 822 | SCOTT LLOYD PHD | 0469849280101121 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 90791 | $ 305.73 |
| 823 | SCOTT LLOYD PHD | 0469849280101121 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96116 | $ 324.07 |
| 824 | SCOTT LLOYD PHD | 0469849280101121 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96101 | $ 1,160.48 |
| 825 | SCOTT LLOYD PHD | 0469849280101121 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96118 | $ 700.22 |
| 826 | SCOTT LLOYD PHD | 0469849280101121 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 90791 | $ 305.73 |
| 827 | SCOTT LLOYD PHD | 0469849280101121 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96116 | $ 324.07 |
| 828 | SCOTT LLOYD PHD | 0469849280101121 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96101 | $ 1,160.48 |
| 829 | SCOTT LLOYD PHD | 0469849280101121 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96118 | $ 700.22 |
| 830 | SCOTT LLOYD PHD | 8722431380000001 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 90791 | $ 305.73 |
| 831 | SCOTT LLOYD PHD | 8722431380000001 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96116 | $ 324.07 |
| 832 | SCOTT LLOYD PHD | 8722431380000001 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96101 | $ 1,160.48 |
| 833 | SCOTT LLOYD PHD | 8722431380000001 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96118 | $ 700.22 |
| 834 | SCOTT LLOYD PHD | 8722431380000001 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 90791 | $ 305.73 |
| 835 | SCOTT LLOYD PHD | 8722431380000001 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96116 | $ 324.07 |
| 836 | SCOTT LLOYD PHD | 8722431380000001 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96101 | $ 1,160.48 |
| 837 | SCOTT LLOYD PHD | 8722431380000001 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96118 | $ 700.22 |
| 838 | SCOTT LLOYD PHD | 8722431380000001 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 90791 | $ 305.73 |
| 839 | SCOTT LLOYD PHD | 8722431380000001 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96116 | $ 324.07 |
| 840 | SCOTT LLOYD PHD | 8722431380000001 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96101 | $ 1,160.48 |
| 841 | SCOTT LLOYD PHD | 8722431380000001 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 96118 | $ 700.22 |
| 842 | SCOTT LLOYD PHD | 0432287150000001 | Bill/NF-3/HCFA-1500 | 5/6/2021 | 90834 | $ 165.94 |
| 843 | SCOTT LLOYD PHD | 0361626370101116 | Bill/NF-3/HCFA-1500 | 5/10/2021 | 90791 | $ 305.73 |
| 844 | SCOTT LLOYD PHD | 0361626370101116 | Bill/NF-3/HCFA-1500 | 5/10/2021 | 96116 | $ 324.07 |
| 845 | SCOTT LLOYD PHD | 0361626370101116 | Bill/NF-3/HCFA-1500 | 5/10/2021 | 96101 | $ 1,160.48 |
| 846 | SCOTT LLOYD PHD | 0361626370101116 | Bill/NF-3/HCFA-1500 | 5/10/2021 | 96118 | $ 700.22 |
| 847 | SCOTT LLOYD PHD | 0648506540000007 | Bill/NF-3/HCFA-1500 | 5/10/2021 | 90834 | $ 165.94 |
| 848 | SCOTT LLOYD PHD | 0161450370101078 | Bill/NF-3/HCFA-1500 | 5/10/2021 | 90791 | $ 305.73 |
| 849 | SCOTT LLOYD PHD | 0161450370101078 | Bill/NF-3/HCFA-1500 | 5/10/2021 | 96116 | $ 324.07 |
| 850 | SCOTT LLOYD PHD | 0161450370101078 | Bill/NF-3/HCFA-1500 | 5/10/2021 | 96101 | $ 1,160.48 |
| 851 | SCOTT LLOYD PHD | 0161450370101078 | Bill/NF-3/HCFA-1500 | 5/10/2021 | 96118 | $ 700.22 |
| 852 | SCOTT LLOYD PHD | 8708856660000001 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 90834 | $ 165.94 |
| 853 | SCOTT LLOYD PHD | 0527348590000003 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 90834 | $ 165.94 |
| 854 | SCOTT LLOYD PHD | 0672450510000002 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 90834 | $ 165.94 |
| 855 | SCOTT LLOYD PHD | 0672450510000002 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 96116 | $ 1,080.22 |
| 856 | SCOTT LLOYD PHD | 8718885890000001 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 90791 | $ 305.73 |
| 857 | SCOTT LLOYD PHD | 8718885890000001 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 96116 | $ 324.07 |
| 858 | SCOTT LLOYD PHD | 8718885890000001 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 96101 | $ 1,160.48 |
| 859 | SCOTT LLOYD PHD | 8718885890000001 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 96118 | $ 700.22 |
| 860 | SCOTT LLOYD PHD | 0433734970101046 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 90791 | $ 305.73 |
| 861 | SCOTT LLOYD PHD | 0433734970101046 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 96116 | $ 324.07 |
| 862 | SCOTT LLOYD PHD | 0433734970101046 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 96101 | $ 1,160.48 |
| 863 | SCOTT LLOYD PHD | 0433734970101046 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 96118 | $ 700.22 |
| 864 | SCOTT LLOYD PHD | 0433734970101046 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 90791 | $ 305.73 |
| 865 | SCOTT LLOYD PHD | 0433734970101046 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 96116 | $ 324.07 |
| 866 | SCOTT LLOYD PHD | 0433734970101046 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 96101 | $ 1,160.48 |
| 867 | SCOTT LLOYD PHD | 0433734970101046 | Bill/NF-3/HCFA-1500 | 5/11/2021 | 96118 | $ 700.22 |
| 868 | SCOTT LLOYD PHD | 0662633850000001 | Bill/NF-3/HCFA-1500 | 5/13/2021 | 90834 | $ 165.94 |
| 869 | SCOTT LLOYD PHD | 0488729160101126 | Bill/NF-3/HCFA-1500 | 5/13/2021 | 90834 | $ 165.94 |
| 870 | SCOTT LLOYD PHD | 0678678090000001 | Bill/NF-3/HCFA-1500 | 5/13/2021 | 90834 | $ 165.94 |

Government Employees Insurance Company, et al v. Tristate Psychological Injury Services, P.C., et al.

**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 871 | SCOTT LLOYD PHD | 0463303410101033 | Bill/NF-3/HCFA-1500 | 5/13/2021 | 90834 | $ 165.94 |
| 872 | SCOTT LLOYD PHD | 8701767200000003 | Bill/NF-3/HCFA-1500 | 5/13/2021 | 90791 | $ 305.73 |
| 873 | SCOTT LLOYD PHD | 8701767200000003 | Bill/NF-3/HCFA-1500 | 5/13/2021 | 96116 | $ 324.07 |
| 874 | SCOTT LLOYD PHD | 8701767200000003 | Bill/NF-3/HCFA-1500 | 5/13/2021 | 96101 | $ 1,160.48 |
| 875 | SCOTT LLOYD PHD | 8701767200000003 | Bill/NF-3/HCFA-1500 | 5/13/2021 | 96118 | $ 700.22 |
| 876 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 5/13/2021 | 90834 | $ 165.94 |
| 877 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 5/13/2021 | 96116 | $ 1,080.28 |
| 878 | SCOTT LLOYD PHD | 0684270980000001 | Bill/NF-3/HCFA-1500 | 5/14/2021 | 90791 | $ 305.73 |
| 879 | SCOTT LLOYD PHD | 0684270980000001 | Bill/NF-3/HCFA-1500 | 5/14/2021 | 96116 | $ 324.07 |
| 880 | SCOTT LLOYD PHD | 0684270980000001 | Bill/NF-3/HCFA-1500 | 5/14/2021 | 96101 | $ 1,160.48 |
| 881 | SCOTT LLOYD PHD | 0684270980000001 | Bill/NF-3/HCFA-1500 | 5/14/2021 | 96118 | $ 700.22 |
| 882 | SCOTT LLOYD PHD | 8696459280000003 | Bill/NF-3/HCFA-1500 | 5/14/2021 | 90791 | $ 305.73 |
| 883 | SCOTT LLOYD PHD | 8696459280000003 | Bill/NF-3/HCFA-1500 | 5/14/2021 | 96116 | $ 324.07 |
| 884 | SCOTT LLOYD PHD | 8696459280000003 | Bill/NF-3/HCFA-1500 | 5/14/2021 | 96101 | $ 1,160.48 |
| 885 | SCOTT LLOYD PHD | 8696459280000003 | Bill/NF-3/HCFA-1500 | 5/14/2021 | 96118 | $ 700.22 |
| 886 | SCOTT LLOYD PHD | 0684270980000002 | Bill/NF-3/HCFA-1500 | 5/14/2021 | 90791 | $ 305.73 |
| 887 | SCOTT LLOYD PHD | 0684270980000002 | Bill/NF-3/HCFA-1500 | 5/14/2021 | 96116 | $ 324.07 |
| 888 | SCOTT LLOYD PHD | 0684270980000002 | Bill/NF-3/HCFA-1500 | 5/14/2021 | 96101 | $ 1,160.48 |
| 889 | SCOTT LLOYD PHD | 0684270980000002 | Bill/NF-3/HCFA-1500 | 5/14/2021 | 96118 | $ 700.22 |
| 890 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 90834 | $ 165.94 |
| 891 | SCOTT LLOYD PHD | 0420430990101076 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 90834 | $ 165.94 |
| 892 | SCOTT LLOYD PHD | 0671626840000001 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 90791 | $ 305.73 |
| 893 | SCOTT LLOYD PHD | 0671626840000001 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96116 | $ 324.07 |
| 894 | SCOTT LLOYD PHD | 0671626840000001 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96101 | $ 1,160.48 |
| 895 | SCOTT LLOYD PHD | 0671626840000001 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96118 | $ 700.22 |
| 896 | SCOTT LLOYD PHD | 0676679760000001 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 90791 | $ 305.73 |
| 897 | SCOTT LLOYD PHD | 0676679760000001 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96116 | $ 324.07 |
| 898 | SCOTT LLOYD PHD | 0676679760000001 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96101 | $ 1,160.48 |
| 899 | SCOTT LLOYD PHD | 0676679760000001 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96118 | $ 700.22 |
| 900 | SCOTT LLOYD PHD | 0503215600101049 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 90791 | $ 305.73 |
| 901 | SCOTT LLOYD PHD | 0503215600101049 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96116 | $ 324.07 |
| 902 | SCOTT LLOYD PHD | 0503215600101049 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96101 | $ 1,160.48 |
| 903 | SCOTT LLOYD PHD | 0503215600101049 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96118 | $ 700.22 |
| 904 | SCOTT LLOYD PHD | 0568218570101027 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 90791 | $ 305.73 |
| 905 | SCOTT LLOYD PHD | 0568218570101027 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96116 | $ 324.07 |
| 906 | SCOTT LLOYD PHD | 0568218570101027 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96101 | $ 1,160.48 |
| 907 | SCOTT LLOYD PHD | 0568218570101027 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96118 | $ 700.22 |
| 908 | SCOTT LLOYD PHD | 0669154740000002 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 90791 | $ 305.73 |
| 909 | SCOTT LLOYD PHD | 0669154740000002 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96116 | $ 324.07 |
| 910 | SCOTT LLOYD PHD | 0669154740000002 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96101 | $ 1,160.48 |
| 911 | SCOTT LLOYD PHD | 0669154740000002 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96118 | $ 700.22 |
| 912 | SCOTT LLOYD PHD | 0568218570101027 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 90791 | $ 305.73 |
| 913 | SCOTT LLOYD PHD | 0568218570101027 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96116 | $ 324.07 |
| 914 | SCOTT LLOYD PHD | 0568218570101027 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96101 | $ 1,160.48 |
| 915 | SCOTT LLOYD PHD | 0568218570101027 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96118 | $ 700.22 |
| 916 | SCOTT LLOYD PHD | 0647734400000002 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 90791 | $ 305.73 |
| 917 | SCOTT LLOYD PHD | 0647734400000002 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96116 | $ 324.07 |
| 918 | SCOTT LLOYD PHD | 0647734400000002 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96101 | $ 1,160.48 |
| 919 | SCOTT LLOYD PHD | 0647734400000002 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96118 | $ 700.22 |
| 920 | SCOTT LLOYD PHD | 0339982770101022 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 90791 | $ 305.73 |
| 921 | SCOTT LLOYD PHD | 0339982770101022 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96116 | $ 324.07 |
| 922 | SCOTT LLOYD PHD | 0339982770101022 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96101 | $ 1,160.48 |
| 923 | SCOTT LLOYD PHD | 0339982770101022 | Bill/NF-3/HCFA-1500 | 5/17/2021 | 96118 | $ 700.22 |
| 924 | SCOTT LLOYD PHD | 0600184820101044 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 90791 | $ 305.73 |
| 925 | SCOTT LLOYD PHD | 0600184820101044 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96116 | $ 324.07 |
| 926 | SCOTT LLOYD PHD | 0600184820101044 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96101 | $ 1,160.48 |
| 927 | SCOTT LLOYD PHD | 0600184820101044 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96118 | $ 700.22 |
| 928 | SCOTT LLOYD PHD | 0442427050000001 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 90791 | $ 305.73 |

**Government Employees Insurance Company, et al v. Tristate Psychological Injury Services, P.C., et al.**
**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 929 | SCOTT LLOYD PHD | 0442427050000001 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96116 | $ 324.07 |
| 930 | SCOTT LLOYD PHD | 0442427050000001 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96101 | $ 1,160.48 |
| 931 | SCOTT LLOYD PHD | 0442427050000001 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96118 | $ 700.22 |
| 932 | SCOTT LLOYD PHD | 0501146620000004 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 90791 | $ 305.73 |
| 933 | SCOTT LLOYD PHD | 0501146620000004 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96116 | $ 324.07 |
| 934 | SCOTT LLOYD PHD | 0501146620000004 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96101 | $ 1,160.48 |
| 935 | SCOTT LLOYD PHD | 0501146620000004 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96118 | $ 700.22 |
| 936 | SCOTT LLOYD PHD | 0442427050000001 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 90791 | $ 305.73 |
| 937 | SCOTT LLOYD PHD | 0442427050000001 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96116 | $ 324.07 |
| 938 | SCOTT LLOYD PHD | 0442427050000001 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96101 | $ 1,160.48 |
| 939 | SCOTT LLOYD PHD | 0442427050000001 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96118 | $ 700.22 |
| 940 | SCOTT LLOYD PHD | 0501146620000004 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 90791 | $ 305.73 |
| 941 | SCOTT LLOYD PHD | 0501146620000004 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96116 | $ 324.07 |
| 942 | SCOTT LLOYD PHD | 0501146620000004 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96101 | $ 1,160.48 |
| 943 | SCOTT LLOYD PHD | 0501146620000004 | Bill/NF-3/HCFA-1500 | 5/18/2021 | 96118 | $ 700.22 |
| 944 | SCOTT LLOYD PHD | 0092354550101079 | Bill/NF-3/HCFA-1500 | 5/19/2021 | 90834 | $ 165.94 |
| 945 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 5/19/2021 | 90834 | $ 165.94 |
| 946 | SCOTT LLOYD PHD | 8703958280000001 | Bill/NF-3/HCFA-1500 | 5/19/2021 | 90834 | $ 165.94 |
| 947 | SCOTT LLOYD PHD | 0316956410101103 | Bill/NF-3/HCFA-1500 | 5/19/2021 | 90834 | $ 165.94 |
| 948 | SCOTT LLOYD PHD | 0290879630101029 | Bill/NF-3/HCFA-1500 | 5/19/2021 | 90791 | $ 305.73 |
| 949 | SCOTT LLOYD PHD | 0290879630101029 | Bill/NF-3/HCFA-1500 | 5/19/2021 | 96116 | $ 324.07 |
| 950 | SCOTT LLOYD PHD | 0290879630101029 | Bill/NF-3/HCFA-1500 | 5/19/2021 | 96101 | $ 1,160.48 |
| 951 | SCOTT LLOYD PHD | 0290879630101029 | Bill/NF-3/HCFA-1500 | 5/19/2021 | 96118 | $ 700.22 |
| 952 | SCOTT LLOYD PHD | 8701767200000003 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 90834 | $ 165.94 |
| 953 | SCOTT LLOYD PHD | 0628223640101031 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 90834 | $ 165.94 |
| 954 | SCOTT LLOYD PHD | 0677034150000003 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 90834 | $ 165.94 |
| 955 | SCOTT LLOYD PHD | 0648506540000007 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 90834 | $ 165.94 |
| 956 | SCOTT LLOYD PHD | 8712815290000001 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 90791 | $ 305.73 |
| 957 | SCOTT LLOYD PHD | 8712815290000001 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 96116 | $ 324.07 |
| 958 | SCOTT LLOYD PHD | 8712815290000001 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 96101 | $ 1,160.48 |
| 959 | SCOTT LLOYD PHD | 8712815290000001 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 96118 | $ 700.22 |
| 960 | SCOTT LLOYD PHD | 0596134110000002 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 90791 | $ 305.73 |
| 961 | SCOTT LLOYD PHD | 0596134110000002 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 96116 | $ 324.07 |
| 962 | SCOTT LLOYD PHD | 0596134110000002 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 96101 | $ 1,160.48 |
| 963 | SCOTT LLOYD PHD | 0596134110000002 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 96118 | $ 700.22 |
| 964 | SCOTT LLOYD PHD | 0504644010101063 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 90791 | $ 305.73 |
| 965 | SCOTT LLOYD PHD | 0504644010101063 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 96116 | $ 324.07 |
| 966 | SCOTT LLOYD PHD | 0504644010101063 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 96101 | $ 1,160.48 |
| 967 | SCOTT LLOYD PHD | 0504644010101063 | Bill/NF-3/HCFA-1500 | 5/20/2021 | 96118 | $ 700.22 |
| 968 | SCOTT LLOYD PHD | 0114382610101251 | Bill/NF-3/HCFA-1500 | 5/21/2021 | 90834 | $ 165.94 |
| 969 | SCOTT LLOYD PHD | 0114382610101251 | Bill/NF-3/HCFA-1500 | 5/21/2021 | 96116 | $ 1,080.28 |
| 970 | SCOTT LLOYD PHD | 8718110850000001 | Bill/NF-3/HCFA-1500 | 5/21/2021 | 90834 | $ 165.94 |
| 971 | SCOTT LLOYD PHD | 8718110850000001 | Bill/NF-3/HCFA-1500 | 5/21/2021 | 96116 | $ 1,080.28 |
| 972 | SCOTT LLOYD PHD | 8718110850000001 | Bill/NF-3/HCFA-1500 | 5/21/2021 | 90834 | $ 165.94 |
| 973 | SCOTT LLOYD PHD | 8718110850000001 | Bill/NF-3/HCFA-1500 | 5/21/2021 | 96116 | $ 1,080.28 |
| 974 | SCOTT LLOYD PHD | 0161450370101078 | Bill/NF-3/HCFA-1500 | 5/24/2021 | 90834 | $ 165.94 |
| 975 | SCOTT LLOYD PHD | 0161450370101078 | Bill/NF-3/HCFA-1500 | 5/24/2021 | 96116 | $ 1,080.28 |
| 976 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 5/25/2021 | 90791 | $ 305.73 |
| 977 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 5/25/2021 | 96116 | $ 324.07 |
| 978 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 5/25/2021 | 96101 | $ 1,160.48 |
| 979 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 5/25/2021 | 96118 | $ 700.22 |
| 980 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 5/25/2021 | 90791 | $ 305.73 |
| 981 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 5/25/2021 | 96116 | $ 324.07 |
| 982 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 5/25/2021 | 96101 | $ 1,160.48 |
| 983 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 5/25/2021 | 96118 | $ 700.22 |
| 984 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 5/25/2021 | 90791 | $ 305.73 |
| 985 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 5/25/2021 | 96116 | $ 324.07 |
| 986 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 5/25/2021 | 96101 | $ 1,160.48 |

Government Employees Insurance Company, et al v. Tristate Psychological Injury Services, P.C., et al.
**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 987 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 5/25/2021 | 96118 | $ 700.22 |
| 988 | SCOTT LLOYD PHD | 0563008390101015 | Bill/NF-3/HCFA-1500 | 5/26/2021 | 90791 | $ 305.73 |
| 989 | SCOTT LLOYD PHD | 0563008390101015 | Bill/NF-3/HCFA-1500 | 5/26/2021 | 96116 | $ 324.07 |
| 990 | SCOTT LLOYD PHD | 0563008390101015 | Bill/NF-3/HCFA-1500 | 5/26/2021 | 96101 | $ 1,160.48 |
| 991 | SCOTT LLOYD PHD | 0563008390101015 | Bill/NF-3/HCFA-1500 | 5/26/2021 | 96118 | $ 700.22 |
| 992 | SCOTT LLOYD PHD | 8720122730000001 | Bill/NF-3/HCFA-1500 | 5/26/2021 | 90791 | $ 305.73 |
| 993 | SCOTT LLOYD PHD | 8720122730000001 | Bill/NF-3/HCFA-1500 | 5/26/2021 | 96116 | $ 324.07 |
| 994 | SCOTT LLOYD PHD | 8720122730000001 | Bill/NF-3/HCFA-1500 | 5/26/2021 | 96101 | $ 1,160.48 |
| 995 | SCOTT LLOYD PHD | 8720122730000001 | Bill/NF-3/HCFA-1500 | 5/26/2021 | 96118 | $ 700.22 |
| 996 | SCOTT LLOYD PHD | 0665204200000001 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 90834 | $ 165.94 |
| 997 | SCOTT LLOYD PHD | 8702717800000002 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 90791 | $ 305.73 |
| 998 | SCOTT LLOYD PHD | 8702717800000002 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 96116 | $ 324.07 |
| 999 | SCOTT LLOYD PHD | 8702717800000002 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 96101 | $ 1,160.48 |
| 1000 | SCOTT LLOYD PHD | 8702717800000002 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 96118 | $ 700.22 |
| 1001 | SCOTT LLOYD PHD | 0122500710101027 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 90791 | $ 305.73 |
| 1002 | SCOTT LLOYD PHD | 0122500710101027 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 96116 | $ 324.07 |
| 1003 | SCOTT LLOYD PHD | 0122500710101027 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 96101 | $ 1,160.48 |
| 1004 | SCOTT LLOYD PHD | 0122500710101027 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 96118 | $ 700.22 |
| 1005 | SCOTT LLOYD PHD | 0505151220101052 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 90791 | $ 305.73 |
| 1006 | SCOTT LLOYD PHD | 0505151220101052 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 96116 | $ 324.07 |
| 1007 | SCOTT LLOYD PHD | 0505151220101052 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 96101 | $ 1,160.48 |
| 1008 | SCOTT LLOYD PHD | 0505151220101052 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 96118 | $ 700.22 |
| 1009 | SCOTT LLOYD PHD | 8704772440000001 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 90791 | $ 305.73 |
| 1010 | SCOTT LLOYD PHD | 8704772440000001 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 96116 | $ 324.07 |
| 1011 | SCOTT LLOYD PHD | 8704772440000001 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 96101 | $ 1,160.48 |
| 1012 | SCOTT LLOYD PHD | 8704772440000001 | Bill/NF-3/HCFA-1500 | 5/27/2021 | 96118 | $ 700.22 |
| 1013 | SCOTT LLOYD PHD | 0665204200000001 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 90834 | $ 165.94 |
| 1014 | SCOTT LLOYD PHD | 0161450370101078 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 90834 | $ 165.94 |
| 1015 | SCOTT LLOYD PHD | 0471482420101083 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 90834 | $ 165.94 |
| 1016 | SCOTT LLOYD PHD | 0527651190000002 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 90791 | $ 305.73 |
| 1017 | SCOTT LLOYD PHD | 0527651190000002 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96101 | $ 1,160.48 |
| 1018 | SCOTT LLOYD PHD | 0527651190000002 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96116 | $ 324.07 |
| 1019 | SCOTT LLOYD PHD | 0527651190000002 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96118 | $ 700.22 |
| 1020 | SCOTT LLOYD PHD | 0527651190000002 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 90791 | $ 305.73 |
| 1021 | SCOTT LLOYD PHD | 0527651190000002 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96101 | $ 1,160.48 |
| 1022 | SCOTT LLOYD PHD | 0527651190000002 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96116 | $ 324.07 |
| 1023 | SCOTT LLOYD PHD | 0527651190000002 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96118 | $ 700.22 |
| 1024 | SCOTT LLOYD PHD | 8696453010000002 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 90791 | $ 305.73 |
| 1025 | SCOTT LLOYD PHD | 8696453010000002 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96101 | $ 1,160.48 |
| 1026 | SCOTT LLOYD PHD | 8696453010000002 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96116 | $ 324.07 |
| 1027 | SCOTT LLOYD PHD | 8696453010000002 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96118 | $ 700.22 |
| 1028 | SCOTT LLOYD PHD | 8692553030000008 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 90791 | $ 305.73 |
| 1029 | SCOTT LLOYD PHD | 8692553030000008 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96101 | $ 1,160.48 |
| 1030 | SCOTT LLOYD PHD | 8692553030000008 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96116 | $ 324.07 |
| 1031 | SCOTT LLOYD PHD | 8692553030000008 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96118 | $ 700.22 |
| 1032 | SCOTT LLOYD PHD | 8692553030000008 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 90791 | $ 305.73 |
| 1033 | SCOTT LLOYD PHD | 8692553030000008 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96101 | $ 1,160.48 |
| 1034 | SCOTT LLOYD PHD | 8692553030000008 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96116 | $ 324.07 |
| 1035 | SCOTT LLOYD PHD | 8692553030000008 | Bill/NF-3/HCFA-1500 | 6/1/2021 | 96118 | $ 700.22 |
| 1036 | SCOTT LLOYD PHD | 0298964700101051 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 90791 | $ 305.73 |
| 1037 | SCOTT LLOYD PHD | 0298964700101051 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96101 | $ 1,160.48 |
| 1038 | SCOTT LLOYD PHD | 0298964700101051 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96116 | $ 324.07 |
| 1039 | SCOTT LLOYD PHD | 0298964700101051 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96118 | $ 700.22 |
| 1040 | SCOTT LLOYD PHD | 0468125880101078 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 90791 | $ 305.73 |
| 1041 | SCOTT LLOYD PHD | 0468125880101078 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96101 | $ 1,160.48 |
| 1042 | SCOTT LLOYD PHD | 0468125880101078 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96116 | $ 324.07 |
| 1043 | SCOTT LLOYD PHD | 0468125880101078 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96118 | $ 700.22 |
| 1044 | SCOTT LLOYD PHD | 0546189420000002 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 90791 | $ 305.73 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.
Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1045 | SCOTT LLOYD PHD | 0546189420000002 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96101 | $ 1,160.48 |
| 1046 | SCOTT LLOYD PHD | 0546189420000002 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96116 | $ 324.07 |
| 1047 | SCOTT LLOYD PHD | 0546189420000002 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96118 | $ 700.22 |
| 1048 | SCOTT LLOYD PHD | 0596134110000002 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 90791 | $ 305.73 |
| 1049 | SCOTT LLOYD PHD | 0596134110000002 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96101 | $ 1,160.48 |
| 1050 | SCOTT LLOYD PHD | 0596134110000002 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96116 | $ 324.07 |
| 1051 | SCOTT LLOYD PHD | 0596134110000002 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96118 | $ 700.22 |
| 1052 | SCOTT LLOYD PHD | 0672569840000001 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 90791 | $ 305.73 |
| 1053 | SCOTT LLOYD PHD | 0672569840000001 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96101 | $ 1,160.48 |
| 1054 | SCOTT LLOYD PHD | 0672569840000001 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96116 | $ 324.07 |
| 1055 | SCOTT LLOYD PHD | 0672569840000001 | Bill/NF-3/HCFA-1500 | 6/2/2021 | 96118 | $ 700.22 |
| 1056 | SCOTT LLOYD PHD | 0505151220101052 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 90834 | $ 165.94 |
| 1057 | SCOTT LLOYD PHD | 0648506540000007 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 90834 | $ 165.94 |
| 1058 | SCOTT LLOYD PHD | 8703738720000001 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 90791 | $ 305.73 |
| 1059 | SCOTT LLOYD PHD | 8703738720000001 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96101 | $ 1,160.48 |
| 1060 | SCOTT LLOYD PHD | 8703738720000001 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96116 | $ 324.07 |
| 1061 | SCOTT LLOYD PHD | 8703738720000001 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96118 | $ 700.22 |
| 1062 | SCOTT LLOYD PHD | 8720122730000001 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 90791 | $ 305.73 |
| 1063 | SCOTT LLOYD PHD | 8720122730000001 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96101 | $ 1,160.48 |
| 1064 | SCOTT LLOYD PHD | 8720122730000001 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96116 | $ 324.07 |
| 1065 | SCOTT LLOYD PHD | 8720122730000001 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96118 | $ 700.22 |
| 1066 | SCOTT LLOYD PHD | 0599947820000002 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 90791 | $ 305.73 |
| 1067 | SCOTT LLOYD PHD | 0599947820000002 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96101 | $ 1,160.48 |
| 1068 | SCOTT LLOYD PHD | 0599947820000002 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96116 | $ 324.07 |
| 1069 | SCOTT LLOYD PHD | 0599947820000002 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96118 | $ 700.22 |
| 1070 | SCOTT LLOYD PHD | 0438452120101023 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 90791 | $ 305.73 |
| 1071 | SCOTT LLOYD PHD | 0438452120101023 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96101 | $ 1,160.48 |
| 1072 | SCOTT LLOYD PHD | 0438452120101023 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96116 | $ 324.07 |
| 1073 | SCOTT LLOYD PHD | 0438452120101023 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96118 | $ 700.22 |
| 1074 | SCOTT LLOYD PHD | 0669994560000005 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 90791 | $ 305.73 |
| 1075 | SCOTT LLOYD PHD | 0669994560000005 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96101 | $ 1,160.48 |
| 1076 | SCOTT LLOYD PHD | 0669994560000005 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96116 | $ 324.07 |
| 1077 | SCOTT LLOYD PHD | 0669994560000005 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96118 | $ 700.22 |
| 1078 | SCOTT LLOYD PHD | 0286783350101100 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 90791 | $ 305.73 |
| 1079 | SCOTT LLOYD PHD | 0286783350101100 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96101 | $ 1,160.48 |
| 1080 | SCOTT LLOYD PHD | 0286783350101100 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96116 | $ 324.07 |
| 1081 | SCOTT LLOYD PHD | 0286783350101100 | Bill/NF-3/HCFA-1500 | 6/3/2021 | 96118 | $ 700.22 |
| 1082 | SCOTT LLOYD PHD | 0665858910000004 | Bill/NF-3/HCFA-1500 | 6/4/2021 | 90791 | $ 305.73 |
| 1083 | SCOTT LLOYD PHD | 0665858910000004 | Bill/NF-3/HCFA-1500 | 6/4/2021 | 96101 | $ 1,160.48 |
| 1084 | SCOTT LLOYD PHD | 0665858910000004 | Bill/NF-3/HCFA-1500 | 6/4/2021 | 96116 | $ 324.07 |
| 1085 | SCOTT LLOYD PHD | 0665858910000004 | Bill/NF-3/HCFA-1500 | 6/4/2021 | 96118 | $ 700.22 |
| 1086 | SCOTT LLOYD PHD | 8709476000000001 | Bill/NF-3/HCFA-1500 | 6/4/2021 | 90791 | $ 305.73 |
| 1087 | SCOTT LLOYD PHD | 8709476000000001 | Bill/NF-3/HCFA-1500 | 6/4/2021 | 96101 | $ 1,160.48 |
| 1088 | SCOTT LLOYD PHD | 8709476000000001 | Bill/NF-3/HCFA-1500 | 6/4/2021 | 96116 | $ 324.07 |
| 1089 | SCOTT LLOYD PHD | 8709476000000001 | Bill/NF-3/HCFA-1500 | 6/4/2021 | 96118 | $ 700.22 |
| 1090 | SCOTT LLOYD PHD | 0676122790000001 | Bill/NF-3/HCFA-1500 | 6/8/2021 | 90791 | $ 305.73 |
| 1091 | SCOTT LLOYD PHD | 0676122790000001 | Bill/NF-3/HCFA-1500 | 6/8/2021 | 96101 | $ 1,160.48 |
| 1092 | SCOTT LLOYD PHD | 0676122790000001 | Bill/NF-3/HCFA-1500 | 6/8/2021 | 96116 | $ 324.07 |
| 1093 | SCOTT LLOYD PHD | 0676122790000001 | Bill/NF-3/HCFA-1500 | 6/8/2021 | 96118 | $ 700.22 |
| 1094 | SCOTT LLOYD PHD | 0445107270101023 | Bill/NF-3/HCFA-1500 | 6/9/2021 | 90791 | $ 305.73 |
| 1095 | SCOTT LLOYD PHD | 0445107270101023 | Bill/NF-3/HCFA-1500 | 6/9/2021 | 96101 | $ 1,160.48 |
| 1096 | SCOTT LLOYD PHD | 0445107270101023 | Bill/NF-3/HCFA-1500 | 6/9/2021 | 96116 | $ 324.07 |
| 1097 | SCOTT LLOYD PHD | 0445107270101023 | Bill/NF-3/HCFA-1500 | 6/9/2021 | 96118 | $ 700.22 |
| 1098 | SCOTT LLOYD PHD | 0198145200101123 | Bill/NF-3/HCFA-1500 | 6/9/2021 | 90791 | $ 305.73 |
| 1099 | SCOTT LLOYD PHD | 0198145200101123 | Bill/NF-3/HCFA-1500 | 6/9/2021 | 96101 | $ 1,160.48 |
| 1100 | SCOTT LLOYD PHD | 0198145200101123 | Bill/NF-3/HCFA-1500 | 6/9/2021 | 96116 | $ 324.07 |
| 1101 | SCOTT LLOYD PHD | 0198145200101123 | Bill/NF-3/HCFA-1500 | 6/9/2021 | 96118 | $ 700.22 |
| 1102 | SCOTT LLOYD PHD | 0395553960101023 | Bill/NF-3/HCFA-1500 | 6/9/2021 | 90834 | $ 165.94 |

Government Employees Insurance Company, et al v. Tristate Psychological Injury Services, P.C., et al.
**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1103 | SCOTT LLOYD PHD | 0669994560000005 | Bill/NF-3/HCFA-1500 | 6/9/2021 | 90834 | $ 165.94 |
| 1104 | SCOTT LLOYD PHD | 8726012480000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 90791 | $ 305.73 |
| 1105 | SCOTT LLOYD PHD | 8726012480000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96101 | $ 1,160.48 |
| 1106 | SCOTT LLOYD PHD | 8726012480000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96116 | $ 324.07 |
| 1107 | SCOTT LLOYD PHD | 8726012480000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96118 | $ 700.22 |
| 1108 | SCOTT LLOYD PHD | 8726012480000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 90791 | $ 305.73 |
| 1109 | SCOTT LLOYD PHD | 8726012480000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96101 | $ 1,160.48 |
| 1110 | SCOTT LLOYD PHD | 8726012480000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96116 | $ 324.07 |
| 1111 | SCOTT LLOYD PHD | 8726012480000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96118 | $ 700.22 |
| 1112 | SCOTT LLOYD PHD | 0101189860101080 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 90791 | $ 305.73 |
| 1113 | SCOTT LLOYD PHD | 0101189860101080 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96101 | $ 1,160.48 |
| 1114 | SCOTT LLOYD PHD | 0101189860101080 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96116 | $ 324.07 |
| 1115 | SCOTT LLOYD PHD | 0101189860101080 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96118 | $ 700.22 |
| 1116 | SCOTT LLOYD PHD | 0641878160101017 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 90791 | $ 305.73 |
| 1117 | SCOTT LLOYD PHD | 0641878160101017 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96101 | $ 1,160.48 |
| 1118 | SCOTT LLOYD PHD | 0641878160101017 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96116 | $ 324.07 |
| 1119 | SCOTT LLOYD PHD | 0641878160101017 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96118 | $ 700.22 |
| 1120 | SCOTT LLOYD PHD | 8726012480000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 90791 | $ 305.73 |
| 1121 | SCOTT LLOYD PHD | 8726012480000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96101 | $ 1,160.48 |
| 1122 | SCOTT LLOYD PHD | 8726012480000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96116 | $ 324.07 |
| 1123 | SCOTT LLOYD PHD | 8726012480000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96118 | $ 700.22 |
| 1124 | SCOTT LLOYD PHD | 8703852130000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 90791 | $ 305.73 |
| 1125 | SCOTT LLOYD PHD | 8703852130000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96101 | $ 1,160.48 |
| 1126 | SCOTT LLOYD PHD | 8703852130000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96116 | $ 324.07 |
| 1127 | SCOTT LLOYD PHD | 8703852130000001 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96118 | $ 700.22 |
| 1128 | SCOTT LLOYD PHD | 0641878160101017 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 90791 | $ 305.73 |
| 1129 | SCOTT LLOYD PHD | 0641878160101017 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96101 | $ 1,160.48 |
| 1130 | SCOTT LLOYD PHD | 0641878160101017 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96116 | $ 324.07 |
| 1131 | SCOTT LLOYD PHD | 0641878160101017 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96118 | $ 700.22 |
| 1132 | SCOTT LLOYD PHD | 0578785990101049 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 90791 | $ 305.73 |
| 1133 | SCOTT LLOYD PHD | 0578785990101049 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96101 | $ 1,160.48 |
| 1134 | SCOTT LLOYD PHD | 0578785990101049 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96116 | $ 324.07 |
| 1135 | SCOTT LLOYD PHD | 0578785990101049 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96118 | $ 700.22 |
| 1136 | SCOTT LLOYD PHD | 0578785990101049 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 90791 | $ 305.73 |
| 1137 | SCOTT LLOYD PHD | 0578785990101049 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96101 | $ 1,160.48 |
| 1138 | SCOTT LLOYD PHD | 0578785990101049 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96116 | $ 324.07 |
| 1139 | SCOTT LLOYD PHD | 0578785990101049 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96118 | $ 700.22 |
| 1140 | SCOTT LLOYD PHD | 0578785990101049 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 90791 | $ 305.73 |
| 1141 | SCOTT LLOYD PHD | 0578785990101049 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96101 | $ 1,160.48 |
| 1142 | SCOTT LLOYD PHD | 0578785990101049 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96116 | $ 324.07 |
| 1143 | SCOTT LLOYD PHD | 0578785990101049 | Bill/NF-3/HCFA-1500 | 6/10/2021 | 96118 | $ 700.22 |
| 1144 | SCOTT LLOYD PHD | 0680062600000001 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 90791 | $ 305.73 |
| 1145 | SCOTT LLOYD PHD | 0680062600000001 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 96101 | $ 1,160.48 |
| 1146 | SCOTT LLOYD PHD | 0680062600000001 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 96116 | $ 324.07 |
| 1147 | SCOTT LLOYD PHD | 0680062600000001 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 96118 | $ 700.22 |
| 1148 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 90791 | $ 305.73 |
| 1149 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 96101 | $ 1,160.48 |
| 1150 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 96116 | $ 324.07 |
| 1151 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 96118 | $ 700.22 |
| 1152 | SCOTT LLOYD PHD | 0290456250101015 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 90791 | $ 305.73 |
| 1153 | SCOTT LLOYD PHD | 0290456250101015 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 96101 | $ 1,160.48 |
| 1154 | SCOTT LLOYD PHD | 0290456250101015 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 96116 | $ 324.07 |
| 1155 | SCOTT LLOYD PHD | 0290456250101015 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 96118 | $ 700.22 |
| 1156 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 90834 | $ 165.94 |
| 1157 | SCOTT LLOYD PHD | 0631148400101015 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 90834 | $ 165.94 |
| 1158 | SCOTT LLOYD PHD | 0626489180000002 | Bill/NF-3/HCFA-1500 | 6/15/2021 | 90834 | $ 165.94 |
| 1159 | SCOTT LLOYD PHD | 0654675440107019 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 90791 | $ 305.73 |
| 1160 | SCOTT LLOYD PHD | 0654675440107019 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 96101 | $ 1,160.48 |

Government Employees Insurance Company, et al., v. Tristate Psychological Injury Services, P.C., et al.

**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1161 | SCOTT LLOYD PHD | 0654675440107019 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 96116 | $ 324.07 |
| 1162 | SCOTT LLOYD PHD | 0654675440107019 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 96118 | $ 700.22 |
| 1163 | SCOTT LLOYD PHD | 0654675440107019 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 90791 | $ 305.73 |
| 1164 | SCOTT LLOYD PHD | 0654675440107019 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 96101 | $ 1,160.48 |
| 1165 | SCOTT LLOYD PHD | 0654675440107019 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 96116 | $ 324.07 |
| 1166 | SCOTT LLOYD PHD | 0654675440107019 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 96118 | $ 700.22 |
| 1167 | SCOTT LLOYD PHD | 0669994560000005 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 90791 | $ 305.73 |
| 1168 | SCOTT LLOYD PHD | 0669994560000005 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 96101 | $ 1,160.48 |
| 1169 | SCOTT LLOYD PHD | 0669994560000005 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 96116 | $ 324.07 |
| 1170 | SCOTT LLOYD PHD | 0669994560000005 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 96118 | $ 700.22 |
| 1171 | SCOTT LLOYD PHD | 0563008390101015 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 90834 | $ 165.94 |
| 1172 | SCOTT LLOYD PHD | 0463303410101033 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 90834 | $ 165.94 |
| 1173 | SCOTT LLOYD PHD | 0433734970101046 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 90834 | $ 165.94 |
| 1174 | SCOTT LLOYD PHD | 0433734970101046 | Bill/NF-3/HCFA-1500 | 6/16/2021 | 90834 | $ 165.94 |
| 1175 | SCOTT LLOYD PHD | 0598621160101031 | Bill/NF-3/HCFA-1500 | 6/17/2021 | 90791 | $ 305.73 |
| 1176 | SCOTT LLOYD PHD | 0598621160101031 | Bill/NF-3/HCFA-1500 | 6/17/2021 | 96101 | $ 1,160.48 |
| 1177 | SCOTT LLOYD PHD | 0598621160101031 | Bill/NF-3/HCFA-1500 | 6/17/2021 | 96116 | $ 324.07 |
| 1178 | SCOTT LLOYD PHD | 0598621160101031 | Bill/NF-3/HCFA-1500 | 6/17/2021 | 96118 | $ 700.22 |
| 1179 | SCOTT LLOYD PHD | 0598621160101031 | Bill/NF-3/HCFA-1500 | 6/17/2021 | 90834 | $ 165.94 |
| 1180 | SCOTT LLOYD PHD | 8698502440000001 | Bill/NF-3/HCFA-1500 | 6/18/2021 | 90791 | $ 305.73 |
| 1181 | SCOTT LLOYD PHD | 8698502440000001 | Bill/NF-3/HCFA-1500 | 6/18/2021 | 96101 | $ 1,160.48 |
| 1182 | SCOTT LLOYD PHD | 8698502440000001 | Bill/NF-3/HCFA-1500 | 6/18/2021 | 96116 | $ 324.07 |
| 1183 | SCOTT LLOYD PHD | 8698502440000001 | Bill/NF-3/HCFA-1500 | 6/18/2021 | 96118 | $ 700.22 |
| 1184 | SCOTT LLOYD PHD | 0641878160101017 | Bill/NF-3/HCFA-1500 | 6/18/2021 | 90834 | $ 165.94 |
| 1185 | SCOTT LLOYD PHD | 0270431110101113 | Bill/NF-3/HCFA-1500 | 6/18/2021 | 90834 | $ 165.94 |
| 1186 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/21/2021 | 90791 | $ 305.73 |
| 1187 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/21/2021 | 96101 | $ 1,160.48 |
| 1188 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/21/2021 | 96116 | $ 324.07 |
| 1189 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/21/2021 | 96118 | $ 700.22 |
| 1190 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/21/2021 | 90791 | $ 305.73 |
| 1191 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/21/2021 | 96101 | $ 1,160.48 |
| 1192 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/21/2021 | 96116 | $ 324.07 |
| 1193 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/21/2021 | 96118 | $ 700.22 |
| 1194 | SCOTT LLOYD PHD | 0665204200000001 | Bill/NF-3/HCFA-1500 | 6/21/2021 | 90834 | $ 165.94 |
| 1195 | SCOTT LLOYD PHD | 0468004490101049 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 90791 | $ 305.73 |
| 1196 | SCOTT LLOYD PHD | 0468004490101049 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96101 | $ 1,160.48 |
| 1197 | SCOTT LLOYD PHD | 0468004490101049 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96116 | $ 324.07 |
| 1198 | SCOTT LLOYD PHD | 0468004490101049 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96118 | $ 700.22 |
| 1199 | SCOTT LLOYD PHD | 0643106650000001 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 90791 | $ 305.73 |
| 1200 | SCOTT LLOYD PHD | 0643106650000001 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96101 | $ 1,160.48 |
| 1201 | SCOTT LLOYD PHD | 0643106650000001 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96116 | $ 324.07 |
| 1202 | SCOTT LLOYD PHD | 0643106650000001 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96118 | $ 700.22 |
| 1203 | SCOTT LLOYD PHD | 8702413980000003 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 90791 | $ 305.73 |
| 1204 | SCOTT LLOYD PHD | 8702413980000003 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96101 | $ 1,160.48 |
| 1205 | SCOTT LLOYD PHD | 8702413980000003 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96116 | $ 324.07 |
| 1206 | SCOTT LLOYD PHD | 8702413980000003 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96118 | $ 700.22 |
| 1207 | SCOTT LLOYD PHD | 0496298280101018 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 90791 | $ 305.73 |
| 1208 | SCOTT LLOYD PHD | 0496298280101018 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96101 | $ 1,160.48 |
| 1209 | SCOTT LLOYD PHD | 0496298280101018 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96116 | $ 324.07 |
| 1210 | SCOTT LLOYD PHD | 0496298280101018 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96118 | $ 700.22 |
| 1211 | SCOTT LLOYD PHD | 0541891390101013 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 90791 | $ 305.73 |
| 1212 | SCOTT LLOYD PHD | 0541891390101013 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96101 | $ 1,160.48 |
| 1213 | SCOTT LLOYD PHD | 0541891390101013 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96116 | $ 324.07 |
| 1214 | SCOTT LLOYD PHD | 0541891390101013 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96118 | $ 700.22 |
| 1215 | SCOTT LLOYD PHD | 8691478580000002 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 90791 | $ 305.73 |
| 1216 | SCOTT LLOYD PHD | 8691478580000002 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96101 | $ 1,160.48 |
| 1217 | SCOTT LLOYD PHD | 8691478580000002 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96116 | $ 324.07 |
| 1218 | SCOTT LLOYD PHD | 8691478580000002 | Bill/NF-3/HCFA-1500 | 6/22/2021 | 96118 | $ 700.22 |

Government Employees Insurance Company, et al v. Tristate Psychological Injury Services, P.C., et al.
**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1219 | SCOTT LLOYD PHD | 0154684800101012 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 90791 | $   305.73 |
| 1220 | SCOTT LLOYD PHD | 0154684800101012 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96161 | $ 1,160.48 |
| 1221 | SCOTT LLOYD PHD | 0154684800101012 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96116 | $   324.07 |
| 1222 | SCOTT LLOYD PHD | 0154684800101012 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96118 | $   700.22 |
| 1223 | SCOTT LLOYD PHD | 0682779230000003 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 90791 | $   305.73 |
| 1224 | SCOTT LLOYD PHD | 0682779230000003 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96101 | $ 1,160.48 |
| 1225 | SCOTT LLOYD PHD | 0682779230000003 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96116 | $   324.07 |
| 1226 | SCOTT LLOYD PHD | 0682779230000003 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96118 | $   700.22 |
| 1227 | SCOTT LLOYD PHD | 0682779230000003 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 90791 | $   305.73 |
| 1228 | SCOTT LLOYD PHD | 0682779230000003 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96101 | $ 1,160.48 |
| 1229 | SCOTT LLOYD PHD | 0682779230000003 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96116 | $   324.07 |
| 1230 | SCOTT LLOYD PHD | 0682779230000003 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96118 | $   700.22 |
| 1231 | SCOTT LLOYD PHD | 0500719420101030 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 90791 | $   305.73 |
| 1232 | SCOTT LLOYD PHD | 0500719420101030 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96101 | $ 1,160.48 |
| 1233 | SCOTT LLOYD PHD | 0500719420101030 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96116 | $   324.07 |
| 1234 | SCOTT LLOYD PHD | 0500719420101030 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96118 | $   700.22 |
| 1235 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 90791 | $   305.73 |
| 1236 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96101 | $ 1,160.48 |
| 1237 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96116 | $   324.07 |
| 1238 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96118 | $   700.22 |
| 1239 | SCOTT LLOYD PHD | 8723403080000001 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 90791 | $   305.73 |
| 1240 | SCOTT LLOYD PHD | 8723403080000001 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96101 | $ 1,160.48 |
| 1241 | SCOTT LLOYD PHD | 8723403080000001 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96116 | $   324.07 |
| 1242 | SCOTT LLOYD PHD | 8723403080000001 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96118 | $   700.22 |
| 1243 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 90791 | $   305.73 |
| 1244 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96101 | $ 1,160.48 |
| 1245 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96116 | $   324.07 |
| 1246 | SCOTT LLOYD PHD | 0185268470101016 | Bill/NF-3/HCFA-1500 | 6/23/2021 | 96118 | $   700.22 |
| 1247 | SCOTT LLOYD PHD | 8720513710000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 90791 | $   305.73 |
| 1248 | SCOTT LLOYD PHD | 8720513710000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96101 | $ 1,160.48 |
| 1249 | SCOTT LLOYD PHD | 8720513710000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96116 | $   324.07 |
| 1250 | SCOTT LLOYD PHD | 8720513710000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96118 | $   700.22 |
| 1251 | SCOTT LLOYD PHD | 0678222080000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 90791 | $   305.73 |
| 1252 | SCOTT LLOYD PHD | 0678222080000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96101 | $ 1,160.48 |
| 1253 | SCOTT LLOYD PHD | 0678222080000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96116 | $   324.07 |
| 1254 | SCOTT LLOYD PHD | 0678222080000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96118 | $   700.22 |
| 1255 | SCOTT LLOYD PHD | 0171066700101062 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 90791 | $   305.73 |
| 1256 | SCOTT LLOYD PHD | 0171066700101062 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96101 | $ 1,160.48 |
| 1257 | SCOTT LLOYD PHD | 0171066700101062 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96116 | $   324.07 |
| 1258 | SCOTT LLOYD PHD | 0171066700101062 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96118 | $   700.22 |
| 1259 | SCOTT LLOYD PHD | 0555672700101016 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 90791 | $   305.73 |
| 1260 | SCOTT LLOYD PHD | 0555672700101016 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96101 | $ 1,160.48 |
| 1261 | SCOTT LLOYD PHD | 0555672700101016 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96116 | $   324.07 |
| 1262 | SCOTT LLOYD PHD | 0555672700101016 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96118 | $   700.22 |
| 1263 | SCOTT LLOYD PHD | 0555672700101016 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 90791 | $   305.73 |
| 1264 | SCOTT LLOYD PHD | 0555672700101016 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96101 | $ 1,160.48 |
| 1265 | SCOTT LLOYD PHD | 0555672700101016 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96116 | $   324.07 |
| 1266 | SCOTT LLOYD PHD | 0555672700101016 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96118 | $   700.22 |
| 1267 | SCOTT LLOYD PHD | 8720513710000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 90791 | $   305.73 |
| 1268 | SCOTT LLOYD PHD | 8720513710000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96101 | $ 1,160.48 |
| 1269 | SCOTT LLOYD PHD | 8720513710000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96116 | $   324.07 |
| 1270 | SCOTT LLOYD PHD | 8720513710000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96118 | $   700.22 |
| 1271 | SCOTT LLOYD PHD | 0171066700101062 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 90791 | $   305.73 |
| 1272 | SCOTT LLOYD PHD | 0171066700101062 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96101 | $ 1,160.48 |
| 1273 | SCOTT LLOYD PHD | 0171066700101062 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96116 | $   324.07 |
| 1274 | SCOTT LLOYD PHD | 0171066700101062 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96118 | $   700.22 |
| 1275 | SCOTT LLOYD PHD | 0678222080000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 90791 | $   305.73 |
| 1276 | SCOTT LLOYD PHD | 0678222080000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96101 | $ 1,160.48 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.
**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1277 | SCOTT LLOYD PHD | 0678222080000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96116 | $ 324.07 |
| 1278 | SCOTT LLOYD PHD | 0678222080000003 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96118 | $ 700.22 |
| 1279 | SCOTT LLOYD PHD | 8710816000000001 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 90791 | $ 305.73 |
| 1280 | SCOTT LLOYD PHD | 8710816000000001 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96101 | $ 1,160.48 |
| 1281 | SCOTT LLOYD PHD | 8710816000000001 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96116 | $ 324.07 |
| 1282 | SCOTT LLOYD PHD | 8710816000000001 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96118 | $ 700.22 |
| 1283 | SCOTT LLOYD PHD | 0484824860101046 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 90791 | $ 305.73 |
| 1284 | SCOTT LLOYD PHD | 0484824860101046 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96101 | $ 1,160.48 |
| 1285 | SCOTT LLOYD PHD | 0484824860101046 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96116 | $ 324.07 |
| 1286 | SCOTT LLOYD PHD | 0484824860101046 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96118 | $ 700.22 |
| 1287 | SCOTT LLOYD PHD | 8710816000000001 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 90791 | $ 305.73 |
| 1288 | SCOTT LLOYD PHD | 8710816000000001 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96101 | $ 1,160.48 |
| 1289 | SCOTT LLOYD PHD | 8710816000000001 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96116 | $ 324.07 |
| 1290 | SCOTT LLOYD PHD | 8710816000000001 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96118 | $ 700.22 |
| 1291 | SCOTT LLOYD PHD | 8710816000000001 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 90791 | $ 305.73 |
| 1292 | SCOTT LLOYD PHD | 8710816000000001 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96101 | $ 1,160.48 |
| 1293 | SCOTT LLOYD PHD | 8710816000000001 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96116 | $ 324.07 |
| 1294 | SCOTT LLOYD PHD | 8710816000000001 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96118 | $ 700.22 |
| 1295 | SCOTT LLOYD PHD | 0484824860101046 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 90791 | $ 305.73 |
| 1296 | SCOTT LLOYD PHD | 0484824860101046 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96101 | $ 1,160.48 |
| 1297 | SCOTT LLOYD PHD | 0484824860101046 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96116 | $ 324.07 |
| 1298 | SCOTT LLOYD PHD | 0484824860101046 | Bill/NF-3/HCFA-1500 | 6/28/2021 | 96118 | $ 700.22 |
| 1299 | SCOTT LLOYD PHD | 0290456250101015 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90834 | $ 165.94 |
| 1300 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90791 | $ 305.73 |
| 1301 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96101 | $ 1,160.48 |
| 1302 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96116 | $ 324.07 |
| 1303 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96118 | $ 700.22 |
| 1304 | SCOTT LLOYD PHD | 0673234950000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90791 | $ 305.73 |
| 1305 | SCOTT LLOYD PHD | 0673234950000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96101 | $ 1,160.48 |
| 1306 | SCOTT LLOYD PHD | 0673234950000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96116 | $ 324.07 |
| 1307 | SCOTT LLOYD PHD | 0673234950000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96118 | $ 700.22 |
| 1308 | SCOTT LLOYD PHD | 0613186420101038 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90791 | $ 305.73 |
| 1309 | SCOTT LLOYD PHD | 0613186420101038 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96101 | $ 1,160.48 |
| 1310 | SCOTT LLOYD PHD | 0613186420101038 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96116 | $ 324.07 |
| 1311 | SCOTT LLOYD PHD | 0613186420101038 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96118 | $ 700.22 |
| 1312 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90791 | $ 305.73 |
| 1313 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96101 | $ 1,160.48 |
| 1314 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96116 | $ 324.07 |
| 1315 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96118 | $ 700.22 |
| 1316 | SCOTT LLOYD PHD | 0673663530000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90791 | $ 305.73 |
| 1317 | SCOTT LLOYD PHD | 0673663530000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96101 | $ 1,160.48 |
| 1318 | SCOTT LLOYD PHD | 0673663530000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96116 | $ 324.07 |
| 1319 | SCOTT LLOYD PHD | 0673663530000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96118 | $ 700.22 |
| 1320 | SCOTT LLOYD PHD | 0613186420101038 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90791 | $ 305.73 |
| 1321 | SCOTT LLOYD PHD | 0613186420101038 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96101 | $ 1,160.48 |
| 1322 | SCOTT LLOYD PHD | 0613186420101038 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96116 | $ 324.07 |
| 1323 | SCOTT LLOYD PHD | 0613186420101038 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96118 | $ 700.22 |
| 1324 | SCOTT LLOYD PHD | 0662103800000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90791 | $ 305.73 |
| 1325 | SCOTT LLOYD PHD | 0662103800000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96101 | $ 1,160.48 |
| 1326 | SCOTT LLOYD PHD | 0662103800000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96116 | $ 324.07 |
| 1327 | SCOTT LLOYD PHD | 0662103800000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96118 | $ 700.22 |
| 1328 | SCOTT LLOYD PHD | 0662103800000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90791 | $ 305.73 |
| 1329 | SCOTT LLOYD PHD | 0662103800000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96101 | $ 1,160.48 |
| 1330 | SCOTT LLOYD PHD | 0662103800000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96116 | $ 324.07 |
| 1331 | SCOTT LLOYD PHD | 0662103800000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96118 | $ 700.22 |
| 1332 | SCOTT LLOYD PHD | 0673234950000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90791 | $ 305.73 |
| 1333 | SCOTT LLOYD PHD | 0673234950000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96101 | $ 1,160.48 |
| 1334 | SCOTT LLOYD PHD | 0673234950000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96116 | $ 324.07 |

**Government Employees Insurance Company, et al., v. Tristate Psychological Injury Services, P.C., et al.**
**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1335 | SCOTT LLOYD PHD | 0673234950000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96118 | $   700.22 |
| 1336 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90791 | $   305.73 |
| 1337 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96101 | $ 1,160.48 |
| 1338 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96116 | $   324.07 |
| 1339 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96118 | $   700.22 |
| 1340 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90791 | $   305.73 |
| 1341 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96101 | $ 1,160.48 |
| 1342 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96116 | $   324.07 |
| 1343 | SCOTT LLOYD PHD | 0238151310000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96118 | $   700.22 |
| 1344 | SCOTT LLOYD PHD | 0673663530000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90791 | $   305.73 |
| 1345 | SCOTT LLOYD PHD | 0673663530000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96101 | $ 1,160.48 |
| 1346 | SCOTT LLOYD PHD | 0673663530000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96116 | $   324.07 |
| 1347 | SCOTT LLOYD PHD | 0673663530000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96118 | $   700.22 |
| 1348 | SCOTT LLOYD PHD | 0662103800000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 90791 | $   305.73 |
| 1349 | SCOTT LLOYD PHD | 0662103800000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96101 | $ 1,160.48 |
| 1350 | SCOTT LLOYD PHD | 0662103800000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96116 | $   324.07 |
| 1351 | SCOTT LLOYD PHD | 0662103800000002 | Bill/NF-3/HCFA-1500 | 6/29/2021 | 96118 | $   700.22 |
| 1352 | SCOTT LLOYD PHD | 0438452120101023 | Bill/NF-3/HCFA-1500 | 6/30/2023 | 90834 | $   165.94 |
| 1353 | SCOTT LLOYD PHD | 0326602830101037 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 90791 | $   305.73 |
| 1354 | SCOTT LLOYD PHD | 0326602830101037 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96101 | $ 1,160.48 |
| 1355 | SCOTT LLOYD PHD | 0326602830101037 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96116 | $   324.07 |
| 1356 | SCOTT LLOYD PHD | 0326602830101037 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96118 | $   700.22 |
| 1357 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 90791 | $   305.73 |
| 1358 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96101 | $ 1,160.48 |
| 1359 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96116 | $   324.07 |
| 1360 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96118 | $   700.22 |
| 1361 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 90791 | $   305.73 |
| 1362 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96101 | $ 1,160.48 |
| 1363 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96116 | $   324.07 |
| 1364 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96118 | $   700.22 |
| 1365 | SCOTT LLOYD PHD | 0326602830101037 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 90791 | $   305.73 |
| 1366 | SCOTT LLOYD PHD | 0326602830101037 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96101 | $ 1,160.48 |
| 1367 | SCOTT LLOYD PHD | 0326602830101037 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96116 | $   324.07 |
| 1368 | SCOTT LLOYD PHD | 0326602830101037 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96118 | $   700.22 |
| 1369 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 90791 | $   305.73 |
| 1370 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96101 | $ 1,160.48 |
| 1371 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96116 | $   324.07 |
| 1372 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96118 | $   700.22 |
| 1373 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 90791 | $   305.73 |
| 1374 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96101 | $ 1,160.48 |
| 1375 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96116 | $   324.07 |
| 1376 | SCOTT LLOYD PHD | 0680640090000001 | Bill/NF-3/HCFA-1500 | 6/30/2021 | 96118 | $   700.22 |
| 1377 | SCOTT LLOYD PHD | 0179273320101123 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 90791 | $   305.73 |
| 1378 | SCOTT LLOYD PHD | 0179273320101123 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 96101 | $ 1,160.48 |
| 1379 | SCOTT LLOYD PHD | 0179273320101123 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 96116 | $   324.07 |
| 1380 | SCOTT LLOYD PHD | 0179273320101123 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 96118 | $   700.22 |
| 1381 | SCOTT LLOYD PHD | 0664227360000003 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 90791 | $   305.73 |
| 1382 | SCOTT LLOYD PHD | 0664227360000003 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 96101 | $ 1,160.48 |
| 1383 | SCOTT LLOYD PHD | 0664227360000003 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 96116 | $   324.07 |
| 1384 | SCOTT LLOYD PHD | 0664227360000003 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 96118 | $   700.22 |
| 1385 | SCOTT LLOYD PHD | 0805732560000000 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 90834 | $   165.94 |
| 1386 | SCOTT LLOYD PHD | 0673234950000002 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 90834 | $   165.94 |
| 1387 | SCOTT LLOYD PHD | 0534384980000004 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 90834 | $   165.94 |
| 1388 | SCOTT LLOYD PHD | 8700929900000001 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 90791 | $   305.73 |
| 1389 | SCOTT LLOYD PHD | 8700929900000001 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 96101 | $ 1,160.48 |
| 1390 | SCOTT LLOYD PHD | 8700929900000001 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 96116 | $   324.07 |
| 1391 | SCOTT LLOYD PHD | 8700929900000001 | Bill/NF-3/HCFA-1500 | 7/1/2021 | 96118 | $   700.22 |
| 1392 | SCOTT LLOYD PHD | 0565801160101019 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 90791 | $   305.73 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.

**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1393 | SCOTT LLOYD PHD | 0565801160101019 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96101 | $ 1,160.48 |
| 1394 | SCOTT LLOYD PHD | 0565801160101019 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96116 | $ 324.07 |
| 1395 | SCOTT LLOYD PHD | 0565801160101019 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96118 | $ 700.22 |
| 1396 | SCOTT LLOYD PHD | 0565801160101019 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 90791 | $ 305.73 |
| 1397 | SCOTT LLOYD PHD | 0565801160101019 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96101 | $ 1,160.48 |
| 1398 | SCOTT LLOYD PHD | 0565801160101019 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96116 | $ 324.07 |
| 1399 | SCOTT LLOYD PHD | 0565801160101019 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96118 | $ 700.22 |
| 1400 | SCOTT LLOYD PHD | 0255681970000001 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 90791 | $ 305.73 |
| 1401 | SCOTT LLOYD PHD | 0255681970000001 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96101 | $ 1,160.48 |
| 1402 | SCOTT LLOYD PHD | 0255681970000001 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96116 | $ 324.07 |
| 1403 | SCOTT LLOYD PHD | 0255681970000001 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96118 | $ 700.22 |
| 1404 | SCOTT LLOYD PHD | 0425196290101029 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 90791 | $ 305.73 |
| 1405 | SCOTT LLOYD PHD | 0425196290101029 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96101 | $ 1,160.48 |
| 1406 | SCOTT LLOYD PHD | 0425196290101029 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96116 | $ 324.07 |
| 1407 | SCOTT LLOYD PHD | 0425196290101029 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96118 | $ 700.22 |
| 1408 | SCOTT LLOYD PHD | 0435276490000002 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 90791 | $ 305.73 |
| 1409 | SCOTT LLOYD PHD | 0435276490000002 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96101 | $ 1,160.48 |
| 1410 | SCOTT LLOYD PHD | 0435276490000002 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96116 | $ 324.07 |
| 1411 | SCOTT LLOYD PHD | 0435276490000002 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96118 | $ 700.22 |
| 1412 | SCOTT LLOYD PHD | 0669325290000012 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 90791 | $ 305.73 |
| 1413 | SCOTT LLOYD PHD | 0669325290000012 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96101 | $ 1,160.48 |
| 1414 | SCOTT LLOYD PHD | 0669325290000012 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96116 | $ 324.07 |
| 1415 | SCOTT LLOYD PHD | 0669325290000012 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96118 | $ 700.22 |
| 1416 | SCOTT LLOYD PHD | 0250735880101075 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 90791 | $ 305.73 |
| 1417 | SCOTT LLOYD PHD | 0250735880101075 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96101 | $ 1,160.48 |
| 1418 | SCOTT LLOYD PHD | 0250735880101075 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96116 | $ 324.07 |
| 1419 | SCOTT LLOYD PHD | 0250735880101075 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96118 | $ 700.22 |
| 1420 | SCOTT LLOYD PHD | 0172589290101109 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 90791 | $ 305.73 |
| 1421 | SCOTT LLOYD PHD | 0172589290101109 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96101 | $ 1,160.48 |
| 1422 | SCOTT LLOYD PHD | 0172589290101109 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96116 | $ 324.07 |
| 1423 | SCOTT LLOYD PHD | 0172589290101109 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96118 | $ 700.22 |
| 1424 | SCOTT LLOYD PHD | 0669325290000012 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 90791 | $ 305.73 |
| 1425 | SCOTT LLOYD PHD | 0669325290000012 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96101 | $ 1,160.48 |
| 1426 | SCOTT LLOYD PHD | 0669325290000012 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96116 | $ 324.07 |
| 1427 | SCOTT LLOYD PHD | 0669325290000012 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96118 | $ 700.22 |
| 1428 | SCOTT LLOYD PHD | 0250735880101075 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 90791 | $ 305.73 |
| 1429 | SCOTT LLOYD PHD | 0250735880101075 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96101 | $ 1,160.48 |
| 1430 | SCOTT LLOYD PHD | 0250735880101075 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96116 | $ 324.07 |
| 1431 | SCOTT LLOYD PHD | 0250735880101075 | Bill/NF-3/HCFA-1500 | 7/6/2021 | 96118 | $ 700.22 |
| 1432 | SCOTT LLOYD PHD | 0680062600000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 90834 | $ 165.94 |
| 1433 | SCOTT LLOYD PHD | 0549149570000002 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 90834 | $ 165.94 |
| 1434 | SCOTT LLOYD PHD | 0656097780000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 90791 | $ 305.73 |
| 1435 | SCOTT LLOYD PHD | 0656097780000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96101 | $ 1,160.48 |
| 1436 | SCOTT LLOYD PHD | 0656097780000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96116 | $ 324.07 |
| 1437 | SCOTT LLOYD PHD | 0656097780000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96118 | $ 700.22 |
| 1438 | SCOTT LLOYD PHD | 8724383890000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 90791 | $ 305.73 |
| 1439 | SCOTT LLOYD PHD | 8724383890000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96101 | $ 1,160.48 |
| 1440 | SCOTT LLOYD PHD | 8724383890000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96116 | $ 324.07 |
| 1441 | SCOTT LLOYD PHD | 8724383890000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96118 | $ 700.22 |
| 1442 | SCOTT LLOYD PHD | 8724383890000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 90791 | $ 305.73 |
| 1443 | SCOTT LLOYD PHD | 8724383890000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96101 | $ 1,160.48 |
| 1444 | SCOTT LLOYD PHD | 8724383890000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96116 | $ 324.07 |
| 1445 | SCOTT LLOYD PHD | 8724383890000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96118 | $ 700.22 |
| 1446 | SCOTT LLOYD PHD | 8702296070000000 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 90791 | $ 305.73 |
| 1447 | SCOTT LLOYD PHD | 8702296070000000 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96101 | $ 1,160.48 |
| 1448 | SCOTT LLOYD PHD | 8702296070000000 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96116 | $ 324.07 |
| 1449 | SCOTT LLOYD PHD | 8702296070000000 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96118 | $ 700.22 |
| 1450 | SCOTT LLOYD PHD | 8724383890000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 90791 | $ 305.73 |

Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.
**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1451 | SCOTT LLOYD PHD | 8724383890000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96101 | $ 1,160.48 |
| 1452 | SCOTT LLOYD PHD | 8724383890000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96116 | $ 324.07 |
| 1453 | SCOTT LLOYD PHD | 8724383890000001 | Bill/NF-3/HCFA-1500 | 7/7/2021 | 96118 | $ 700.22 |
| 1454 | SCOTT LLOYD PHD | 0631317210101033 | Bill/NF-3/HCFA-1500 | 7/8/2021 | 90791 | $ 305.73 |
| 1455 | SCOTT LLOYD PHD | 0631317210101033 | Bill/NF-3/HCFA-1500 | 7/8/2021 | 96101 | $ 1,160.48 |
| 1456 | SCOTT LLOYD PHD | 0631317210101033 | Bill/NF-3/HCFA-1500 | 7/8/2021 | 96116 | $ 324.07 |
| 1457 | SCOTT LLOYD PHD | 0631317210101033 | Bill/NF-3/HCFA-1500 | 7/8/2021 | 96118 | $ 700.22 |
| 1458 | SCOTT LLOYD PHD | 0682779230000003 | Bill/NF-3/HCFA-1500 | 7/9/2021 | 90834 | $ 165.94 |
| 1459 | SCOTT LLOYD PHD | 0641878160101017 | Bill/NF-3/HCFA-1500 | 7/9/2021 | 90834 | $ 165.94 |
| 1460 | SCOTT LLOYD PHD | 0682779230000003 | Bill/NF-3/HCFA-1500 | 7/9/2021 | 90834 | $ 165.94 |
| 1461 | SCOTT LLOYD PHD | 8698502440000001 | Bill/NF-3/HCFA-1500 | 7/9/2021 | 90834 | $ 165.94 |
| 1462 | SCOTT LLOYD PHD | 8698502440000001 | Bill/NF-3/HCFA-1500 | 7/9/2021 | 96116 | $ 1,296.28 |
| 1463 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 7/9/2021 | 90834 | $ 165.94 |
| 1464 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 7/9/2021 | 96116 | $ 1,296.28 |
| 1465 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 7/9/2021 | 90834 | $ 165.94 |
| 1466 | SCOTT LLOYD PHD | 0529528510101031 | Bill/NF-3/HCFA-1500 | 7/9/2021 | 96116 | $ 1,296.28 |
| 1467 | SCOTT LLOYD PHD | 0642040150000001 | Bill/NF-3/HCFA-1500 | 7/12/2021 | 90791 | $ 305.73 |
| 1468 | SCOTT LLOYD PHD | 0642040150000001 | Bill/NF-3/HCFA-1500 | 7/12/2021 | 96101 | $ 1,160.48 |
| 1469 | SCOTT LLOYD PHD | 0642040150000001 | Bill/NF-3/HCFA-1500 | 7/12/2021 | 96116 | $ 324.07 |
| 1470 | SCOTT LLOYD PHD | 0642040150000001 | Bill/NF-3/HCFA-1500 | 7/12/2021 | 96118 | $ 700.22 |
| 1471 | SCOTT LLOYD PHD | 8705808810000002 | Bill/NF-3/HCFA-1500 | 7/12/2021 | 90791 | $ 305.73 |
| 1472 | SCOTT LLOYD PHD | 8705808810000002 | Bill/NF-3/HCFA-1500 | 7/12/2021 | 96101 | $ 1,160.48 |
| 1473 | SCOTT LLOYD PHD | 8705808810000002 | Bill/NF-3/HCFA-1500 | 7/12/2021 | 96116 | $ 324.07 |
| 1474 | SCOTT LLOYD PHD | 8705808810000002 | Bill/NF-3/HCFA-1500 | 7/12/2021 | 96118 | $ 700.22 |
| 1475 | SCOTT LLOYD PHD | 8705808810000002 | Bill/NF-3/HCFA-1500 | 7/12/2021 | 90791 | $ 305.73 |
| 1476 | SCOTT LLOYD PHD | 8705808810000002 | Bill/NF-3/HCFA-1500 | 7/12/2021 | 96101 | $ 1,160.48 |
| 1477 | SCOTT LLOYD PHD | 8705808810000002 | Bill/NF-3/HCFA-1500 | 7/12/2021 | 96116 | $ 324.07 |
| 1478 | SCOTT LLOYD PHD | 8705808810000002 | Bill/NF-3/HCFA-1500 | 7/12/2021 | 96118 | $ 700.22 |
| 1479 | SCOTT LLOYD PHD | 0326602830101037 | Bill/NF-3/HCFA-1500 | 7/13/2021 | 90834 | $ 165.94 |
| 1480 | SCOTT LLOYD PHD | 0517399540000002 | Bill/NF-3/HCFA-1500 | 7/13/2021 | 90791 | $ 305.73 |
| 1481 | SCOTT LLOYD PHD | 0517399540000002 | Bill/NF-3/HCFA-1500 | 7/13/2021 | 96101 | $ 1,160.48 |
| 1482 | SCOTT LLOYD PHD | 0517399540000002 | Bill/NF-3/HCFA-1500 | 7/13/2021 | 96116 | $ 324.07 |
| 1483 | SCOTT LLOYD PHD | 0517399540000002 | Bill/NF-3/HCFA-1500 | 7/13/2021 | 96118 | $ 700.22 |
| 1484 | SCOTT LLOYD PHD | 0274510170101177 | Bill/NF-3/HCFA-1500 | 7/13/2021 | 90791 | $ 305.73 |
| 1485 | SCOTT LLOYD PHD | 0274510170101177 | Bill/NF-3/HCFA-1500 | 7/13/2021 | 96101 | $ 1,160.48 |
| 1486 | SCOTT LLOYD PHD | 0274510170101177 | Bill/NF-3/HCFA-1500 | 7/13/2021 | 96116 | $ 324.07 |
| 1487 | SCOTT LLOYD PHD | 0274510170101177 | Bill/NF-3/HCFA-1500 | 7/13/2021 | 96118 | $ 700.22 |
| 1488 | SCOTT LLOYD PHD | 0504644010101063 | Bill/NF-3/HCFA-1500 | 7/14/2021 | 90834 | $ 165.94 |
| 1489 | SCOTT LLOYD PHD | 8724792340000001 | Bill/NF-3/HCFA-1500 | 7/14/2021 | 90791 | $ 305.73 |
| 1490 | SCOTT LLOYD PHD | 8724792340000001 | Bill/NF-3/HCFA-1500 | 7/14/2021 | 96101 | $ 1,160.48 |
| 1491 | SCOTT LLOYD PHD | 8724792340000001 | Bill/NF-3/HCFA-1500 | 7/14/2021 | 96116 | $ 324.07 |
| 1492 | SCOTT LLOYD PHD | 8724792340000001 | Bill/NF-3/HCFA-1500 | 7/14/2021 | 96118 | $ 700.22 |
| 1493 | SCOTT LLOYD PHD | 8724792340000001 | Bill/NF-3/HCFA-1500 | 7/14/2021 | 90791 | $ 305.73 |
| 1494 | SCOTT LLOYD PHD | 8724792340000001 | Bill/NF-3/HCFA-1500 | 7/14/2021 | 90791 | $ 1,160.48 |
| 1495 | SCOTT LLOYD PHD | 8724792340000001 | Bill/NF-3/HCFA-1500 | 7/14/2021 | 96116 | $ 324.07 |
| 1496 | SCOTT LLOYD PHD | 8724792340000001 | Bill/NF-3/HCFA-1500 | 7/14/2021 | 96116 | $ 700.22 |
| 1497 | SCOTT LLOYD PHD | 0667424640000006 | Bill/NF-3/HCFA-1500 | 7/14/2021 | 90791 | $ 305.73 |
| 1498 | SCOTT LLOYD PHD | 0667424640000006 | Bill/NF-3/HCFA-1500 | 7/14/2021 | 96101 | $ 1,160.48 |
| 1499 | SCOTT LLOYD PHD | 0667424640000006 | Bill/NF-3/HCFA-1500 | 7/14/2021 | 96116 | $ 324.07 |
| 1500 | SCOTT LLOYD PHD | 0667424640000006 | Bill/NF-3/HCFA-1500 | 7/14/2021 | 96118 | $ 700.22 |
| 1501 | SCOTT LLOYD PHD | 0192082710101103 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 90834 | $ 165.94 |
| 1502 | SCOTT LLOYD PHD | 0114382610101251 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 90834 | $ 165.94 |
| 1503 | SCOTT LLOYD PHD | 0665858910000004 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 90834 | $ 165.94 |
| 1504 | SCOTT LLOYD PHD | 0473239010000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 90834 | $ 165.94 |
| 1505 | SCOTT LLOYD PHD | 8726489860000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 90791 | $ 305.73 |
| 1506 | SCOTT LLOYD PHD | 8726489860000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96101 | $ 1,160.48 |
| 1507 | SCOTT LLOYD PHD | 8726489860000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96116 | $ 324.07 |
| 1508 | SCOTT LLOYD PHD | 8726489860000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96118 | $ 700.22 |

**Government Employees Insurance Company, et al. v. Tristate Psychological Injury Services, P.C., et al.**

**Exhibit "2" Representative Sample of Scott Lloyd PhD Fraud Claims**

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROX DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1509 | SCOTT LLOYD PHD | 8710663330000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 90791 | $ 305.73 |
| 1510 | SCOTT LLOYD PHD | 8710663330000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96101 | $ 1,160.48 |
| 1511 | SCOTT LLOYD PHD | 8710663330000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96116 | $ 324.07 |
| 1512 | SCOTT LLOYD PHD | 8710663330000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96118 | $ 700.22 |
| 1513 | SCOTT LLOYD PHD | 8692863020000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 90791 | $ 305.73 |
| 1514 | SCOTT LLOYD PHD | 8692863020000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96101 | $ 1,160.48 |
| 1515 | SCOTT LLOYD PHD | 8692863020000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96116 | $ 324.07 |
| 1516 | SCOTT LLOYD PHD | 8692863020000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96118 | $ 700.22 |
| 1517 | SCOTT LLOYD PHD | 8702956750000002 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 90791 | $ 305.73 |
| 1518 | SCOTT LLOYD PHD | 8702956750000002 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96101 | $ 1,160.48 |
| 1519 | SCOTT LLOYD PHD | 8702956750000002 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96116 | $ 324.07 |
| 1520 | SCOTT LLOYD PHD | 8702956750000002 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96118 | $ 700.22 |
| 1521 | SCOTT LLOYD PHD | 8710663330000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 90791 | $ 305.73 |
| 1522 | SCOTT LLOYD PHD | 8710663330000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96101 | $ 1,160.48 |
| 1523 | SCOTT LLOYD PHD | 8710663330000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96116 | $ 324.07 |
| 1524 | SCOTT LLOYD PHD | 8710663330000001 | Bill/NF-3/HCFA-1500 | 7/15/2021 | 96118 | $ 700.22 |
| 1525 | SCOTT LLOYD PHD | 8702296070000001 | Bill/NF-3/HCFA-1500 | 7/20/2021 | 90834 | $ 165.94 |
| 1526 | SCOTT LLOYD PHD | 0290456250101015 | Bill/NF-3/HCFA-1500 | 7/20/2021 | 90834 | $ 165.94 |